**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF TEXAS – HOUSTON DIVISION**

COUVILLION GROUP, LLC       *
                *
                *
VERSUS            *
                *  **CIVIL ACTION NO. 4:22-cv-00908**
                *
WHITE MARLIN OPERATING COMPANY  *
LLC              *
                *

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

<u>**AFFIDAVIT OF MICHAEL ROY**</u>

**STATE OF LOUISIANA**

**PARISH OF PLAQUEMINES**

    BEFORE ME, the undersigned notary public, duly commissioned and qualified, did

appear:

    Michael Roy, who after being duly sworn, did depose and state as follows:

1.

I am a person of full age and majority and a resident of Belle Chasse, Louisiana.

2.

    I am, and at all pertinent times have been, employed by Couvillion Group, LLC as the

Chief Financial Officer and Vice President of Finance and have personal knowledge regarding

the facts set forth in this Affidavit.

3.

    I have read Couvillion Group, LLC's Complaint and the facts and allegations contained

therein are true and correct, based upon my personal knowledge.



4.

On September 13, 2021, Couvillion Group, LLC submitted Invoice No. 204144 to White in the amount of $1,448,966. *See* Item 1 attached hereto. On October 19, 2021, Couvillion submitted Invoice No. 204255 to White Marlin in the amount of $651,701.11. *See* Item 2 attached hereto.

5.

Defendants have not paid any portion of Invoice No. 204144 for $1,448,966 or Invoice No. 204255 for $651,701.11, for a total outstanding balance associated with this project of $2,100,667.11.

6.

The amount stated above for Couvillion's services is just and reasonable in accordance with the usual and customary prices for similar services.

The above statements are true and correct to the best of my knowledge, information and belief.

_____
MICHAEL ROY
CHIEF FINANCIAL OFFICER/
VICE PRESIDENT OF FINANCE,
COUVILLION GROUP, LLC

SWORN AND SUBSCRIBED before me

this _____ day of _____, 2022.


_____
NOTARY PUBLIC

Page 2 of 2

**COUVILLION GROUP, LLC**
**BELLE CHASSE, LA 70037**
**Phone # 504-656-8234**
**Fax # 504-656-8235**

# Invoice

| Date | Invoice # |
|---|---|
| 9/13/2021 | 204144 |

Bill To

White Marlin Operating Co.
1415 Louisiana St. Ste. 3550
Houston, TX 77002

| P.O. No. | Payment Terms | Contract # | Case # |
|---|---|---|---|
| | Net 30 | | |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1 | Contract Earnings | Contract earnings for Couvillion job number 8202 - Corpus Christi Pipeline A11 Removal for the dates of 7/26 through 9/11/21 | 1,448,966.00 | 1,448,966.00 |

Make all checks payable to Couvillion Group, LLC
THANK YOU FOR YOUR BUSINESS!

| Total | $1,448,966.00 |
|---|---|

See Attached paperwork for back up

*1*

| **Balance Due** | $1,448,966.00 |
|---|---|



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 1 |
| Date: | 07-26-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manuel Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Durstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow water equipment operator | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| | | | | | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.00 | $0 | $0 | $0 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving Ops & Equipment | $7,594 | 0.00 | $0 | $0 | $0 |
| Pulling Unit | $2,813 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel | $0 | 0.00 | $0 | $0 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $0 | $0 | |
| Total daily cost | | | $0 | | |
| Total cost to date | | | | | $66,250 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | Accidents today | 0 |
|---|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | | Accidents previous | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | | Accidents to date | 0 |
| Man-hours to date | 0 | Production | 0 | 0 | | | |
| | | Construction | 0 | 0 | | | |

shelves, new, and ag@couvilliongrp.com

_Tiffins_
_AENAWB  M. Luke & R. Watson_

Email to the following by 0600 hrs



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 2 |
| Date: | 07-27-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| DAY RATES | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow water equipment operator | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |
| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | |
| Total Lump Sum Contract | | | | | $66,350 |
| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| EQUIPMENT | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.00 | $0 | $0 | $0 |
| Hooper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $0 | $0 |
| Pulling Unit | $2,813 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| TRANSPORTATION | | | | | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| DOCK SERVICES | | | | | $13,336 |
| Fuel/ Lube | $13,336 | 1.00 | $13,336 | $0 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $13,336 |
| Total equipment/transportation | | | $13,336 | $0 | |
| Total daily cost | | | $13,335 | | |
| Total cost to date | | | | | $79,585 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated 0 | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 0 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jhobay@couvillongrp.com, cg@couvillongrp.com

Email to the following by 0600 hrs

Pending Approvan by MIKE LUKED & schedunuetjan



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion # | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 3 |
| Date: | 07-28-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page     1     of     3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow water equipment operator | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |

| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $0 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.00 | $0 | $0 | $0 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $0 | $0 |
| Pulling Unit | $2,813 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware EST. Cost | $54,799 | 1.00 | $54,799 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 1.00 | $3,000 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | |
| **DOCK SERVICES** | | | | | $13,335 |
| Fuel/Lube | $0 | 0.00 | $0 | $13,335 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | |
| Total equipment/transportation | | | $57,799 | $13,335 | $71,135 |
| Total daily cost | | | $57,799 | | |
| Total cost to date | | | | | $137,385 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | 0 | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | | Accidents today | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | | Accidents previous | 0 |
| Man-hours to date | 0 | Production | 0 | 0 | | Accidents to date | 0 |
| | | Construction | 0 | 0 | | | |

sholvey@couvillongrp.com, pg@couvillongrp.com

PENDING APPROVAL MANUAL REVISION

Email to the following by 0600 hrs



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 4 |
| Date: | 07-29-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |
| Page | 1  of  2 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow water equipment operator | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.00 | $0 | $0 | $0 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $0 | $0 |
| Pulling Unit | $2,813 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| | $0 | 0.00 | $0 | | $0 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $0 | $71,135 | $71,135 |
| Total daily cost | | | $0 | | |
| Total cost to date | | | | | $137,385 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 0 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

thekey@couvillionsrp.com / rc@couvillionsrp.com

Email to the following by 0600 hrs

PENDING APPROVAL M. LEIKE & R. WATSON



## Daily Offshore Field Report

| | | | Report No: | 5 |
|---|---|---|---|---|
| Client: | White Marlin | | Date: | 07-30-2021 |
| Project: | Corpus Christi P/L Removal A-11 | | Dive Supervisor: | |
| | | | Wind/Seas: | |
| Couvillion #: | 8082 | | Project Office #: | |
| AFE: | 2005 | | Project Manager: | Jamie Colgin |
| Vessel: | Q/B Shallow Draft II | | | |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date | |
|---|---|---|---|---|---|---|
| **DAY RATES** | | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | | $0 |
| Shallow water equipment operator | 0 | 0 | $0 | $0 | | $0 |
| | 0 | 0 | $0 | $0 | | $0 |
| | 0 | 0 | $0 | $0 | | $0 |
| | 0 | 0 | $0 | $0 | | $0 |
| | 0 | 0 | $0 | $0 | | $0 |
| Vessel Crew POB | 0 | 0 | | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | | $22,500 |
| | $0 | 0.00% | | | | $0 |
| Total Lump Sum Contract | | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | | |
| | $0 | 0.00 | $0 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| Total Extra Work | | | $0 | $0 | | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date | |
|---|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.00 | $0 | $0 | | $0 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | | $0 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $0 | | $0 |
| Pulling Unit | $2,813 | 0.00 | $0 | $0 | | $0 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | | $0 |
| Subsistance | $176 | 0.00 | $0 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | | $54,799 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| **TRANSPORTATION** | | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | | $3,000 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| **DOCK SERVICES** | | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,335 | | $13,335 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | | $0 |
| Total equipment/transportation | | | $0 | $71,135 | | $71,135 |
| Total daily cost | | | $0 | | | |
| Total cost to date | | | | | | $137,385 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 0 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

jholsey@couvillionep.com, cory@couvillionep.com

Email to the following by 0600 hrs

PENDING APPROVAL MIKE HICKE & RICHARD WATSON



## Daily Offshore Field Report

| | | | | |
|---|---|---|---|---|
| Client: | White Marlin | | Report No: | 6 |
| Project: | Corups Christi P/L Removal A-11 | | Date: | 07-31-2021 |
| | | | Dive Supervisor: | |
| Couvillion #: | 8082 | | Wind/Seas: | |
| AFE: | 2005 | | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | | Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow water equipment operator | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | $0 | $0 | $0 |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.00 | $0 | $0 | $0 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $0 | $0 |
| Pulling Unit | $2,813 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $0 | $71,135 | $71,135 |
| Total daily cost | | | $0 | | |
| Total cost to date | | | | | $137,385 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 0 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jhelvey@couvilliongrp.com, cgi@couvilliongrp.com

PENBIOL RMOGAH
MEKELUKE + RichAA WATson



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |

| | |
|---|---|
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 7 |
| Date: | 08-01-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page    1    of    5

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 12 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 12 | $0 | $0 | $0 |
| Shallow water equipment operator | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 9 | 52 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $0 | $11,125 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $0 | $7,594 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $0 | $2,813 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 9.00 | $1,588 | $0 | $1,588 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $0 | $245 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,335 | $13,335 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $23,365 | $71,135 | $64,499 |
| Total daily cost | | | $23,365 | | |
| Total cost to date | | | | | $160,749 |

| Personnel On Board (POB) | 9 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 52 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 52 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jhelvey@couvillciongrp.com  invoices-cg@couvillongrp.com

PENDING APPROVAL M. LUKE & R. WATSON

Email to the following by 0600 hrs



**Daily Offshore Field Report**

| Client: | White Marlin |
|---|---|
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| Report No: | 8 |
|---|---|
| Date: | 08-02-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 12 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 12 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 12 | 52 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $11,125 | $22,250 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $7,594 | $15,188 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $2,813 | $5,626 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistence | $176 | 12.00 | $2,117 | $1,588 | $3,704 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $245 | $490 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $23,894 | $94,485 | $118,393 |
| Total daily cost | | | $23,894 | | |
| Total cost to date | | | | | $184,643 |

| Personnel On Board (POB) | 12 | Down Time | Daily | Accumulated | |
|---|---|---|---|---|---|
| Man-hours today | 52 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 52 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 104 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

PENDING APPROVAL M.LUKE & R.WATSON



## Daily Offshore Field Report

| Client: | White Marlin | | | Report No: | 9 |
|---|---|---|---|---|---|
| Project: | Corpus Christi PA Removal 11 | | | Date: | 08-03-2021 |

Couvillion #: 8082
AFE: 2005
Vessel: Q/B Shallow Draft II

DVC Supervisor:
Wind/Seas:
Project Office #:
Project Manager: Jamie Colgin

Page 1 of 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 15 | $0 | $0 | $0 |
| Manuel Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 14 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | |
| Paul Delland / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | $0 | $0 | |
| Total Day Rates | 13 | 69 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $22,250 | $33,375 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $0 | $2,737 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $15,188 | $22,782 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $5,626 | $8,439 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 13.00 | $2,293 | $3,704 | $5,998 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $490 | $735 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel / Lube | $0 | 0.00 | $0 | $13,338 | $13,338 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $26,807 | $118,393 | $145,200 |
| Total daily cost | | | $26,807 | | |
| Total cost to date | | | | | $211,450 |

| Personnel On Board (POB) | 13 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 69 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 164 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 163 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |



## Daily Offshore Field Report

| | | | |
|---|---|---|---|
| Client: | White Marlin | Report No: | 11 |
| Project: | Corups Christi P/L Removal A-11 | Date: | 08-05-2021 |
| | | Dive Supervisor: | |
| Couvillion # | 8082 | Wind/Seas: | |
| AFE: | 2005 | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Jamie Colgin |

| | | | |
|---|---|---|---|
| Page | 1 | of | 3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 1 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 18 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 18 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 18 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 15 | 70 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 7.00 | $16,947 | $14,526 | $31,473 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $16,947 | $14,526 | $31,473 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $97,723 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $44,500 | $55,625 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $5,474 | $8,211 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $30,376 | $37,970 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $11,252 | $14,065 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,059 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 15.00 | $2,646 | $8,644 | $11,290 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $980 | $1,225 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,335 | $13,335 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $27,160 | $172,360 | $199,520 |
| Total daily cost | | | $44,107 | | |
| Total cost to date | | | | | $297,243 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 70 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 233 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 303 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

mitvey@... ...p com, cg@ccuvaliongrp com

PENTIAS AMADOR-A M. LUKE & R. WATSON



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillon #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 10 |
| Date: | 08-04-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |
| Page | 1   of   3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| DAY RATES | | | | | |
| Jamie Colgin / PM | 1 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 1 | 18 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 18 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 18 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellard / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 15 | 70 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted To Prevent Loss of Excavation Due To Sugar Sand Sloughing In. | $2,421 | 6.00 | $14,526 | $0 | $14,526 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $14,526 | $0 | $14,526 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $80,776 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| EQUIPMENT | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $33,375 | $44,500 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $2,737 | $5,474 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $22,782 | $30,376 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $8,439 | $11,252 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 15.00 | $2,646 | $5,998 | $8,644 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $735 | $980 |
| TRANSPORTATION | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| DOCK SERVICES | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,339 | $13,339 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $27,160 | $145,200 | $172,360 |
| Total daily cost | | | $41,686 | | |
| Total cost to date | | | | | $253,136 |

| Personnel On Board (POS) | 15 | Down Time | Daily | Accumulated 0 | | Accidents today | 0 |
|---|---|---|---|---|---|---|---|
| Man-hours today | 70 | Weather | 0 | 0 | | Accidents previous | 0 |
| Man-hours previous | 163 | Mechanical | 0 | 0 | | Accidents to date | 0 |
| Man-hours to date | 233 | Production | 0 | 0 | | | |
| | | Construction | 0 | 0 | | | |

Email to the following by 0600 hrs



**Daily Offshore Field Report**

| | | |
|---|---|---|
| Client: | White Marlin | |
| Project: | Corpus Christi P/L Removal A-11 | |
| Couvillion #: | 8082 | |
| AFE: | 2005 | |
| Vessel: | Q/B Shallow Draft II | |

| | |
|---|---|
| Report No: | 12 |
| Date: | 08-06-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |
| Page | 1 of 3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 14 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Durstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 14 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellaud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 58 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 1.50 | $3,632 | $31,473 | $35,105 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $3,632 | $31,473 | $35,105 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $101,355 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $55,625 | $66,750 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $8,211 | $10,948 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $37,970 | $45,564 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $14,065 | $16,878 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $0 | $1,125 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $0 | $1,069 |
| Subsistance | $176 | 14.00 | $2,470 | $11,290 | $13,759 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $1,225 | $1,470 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $29,178 | $199,520 | $228,698 |
| Total daily cost | | | $32,809 | | |
| Total cost to date | | | | | $330,052 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated 0 | | |
|---|---|---|---|---|---|---|
| Man-hours today | 58 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 303 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 361 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*P. Shannon PENDING APPROVAL MIKE LUKE*
*Richard WATSON*



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| | |
| Couvillon #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 13 |
| Date: | 08-07-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 1 | 18 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 18 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 18 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 70 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 6.00 | $14,526 | $35,105 | $49,631 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $14,526 | $35,105 | $49,631 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $115,881 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $66,750 | $77,875 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $10,948 | $13,685 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $45,564 | $53,158 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $16,878 | $19,691 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $1,125 | $2,250 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $1,069 | $2,138 |
| Subsistance | $176 | 14.00 | $2,470 | $13,759 | $16,229 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $1,470 | $1,715 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $29,178 | $228,698 | $257,875 |
| Total daily cost | | | $43,704 | | |
| Total cost to date | | | | | $373,756 |

| Personnel On Board (POB) | | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 70 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 361 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 431 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

*Rettew*

PENDING APPROVAL OF MIKE Luke + Richard WATSER





COUVILLION

## Daily Offshore Field Report

Client: White Marlin
Project: Corups Christi P/L Removal A-11

Couvillion #: 8082
AFE: 2005
Vessel: Q/B Shallow Draft II

Report No: 14
Date: 08-08-2021
Dive Supervisor:
Wind/Seas:
Project Office #:
Project Manager: Jamie Colgin

Page 1 of 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 16 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 16 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 16 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 64 | $0 | $0 | $0 |
| **LUMP SUM WORK** | **Price** | **% Complete** | **Start Date** | **Finish Date** | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | **Rate** | **Hours** | **Daily** | **Cumulative** | |
| Extra Work Conducted | $2,421 | 4.00 | $9,684 | $49,631 | $59,315 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $9,684 | $49,631 | $59,315 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $125,565 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $77,875 | $89,000 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $13,685 | $16,422 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $53,158 | $60,752 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $19,691 | $22,504 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $2,250 | $3,375 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $2,138 | $3,207 |
| Subsistance | $176 | 14.00 | $2,470 | $16,229 | $18,698 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $1,715 | $1,960 |
| | | | $0 | $0 | $0 |
| | | | | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $29,178 | $257,875 | $287,053 |
| Total daily cost | | | $38,862 | | |
| Total cost to date | | | | | $412,617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 14 | *Down Time* | *Daily* | Accumulated | | |
| Man-hours today | 64 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 431 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 495 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

[signature]
PENDING ANALYSIS OF MIKE LUKE + R. WATSON

## Daily Offshore Field Report

| | | | |
|---|---|---|---|
| Client: | White Marlin | Report No: | 15 |
| Project: | Corups Christi P/L Removal A-11 | Date: | 08-09-2021 |
| | | Dive Supervisor: | |
| Couvillon #: | 8082 | Wind/Seas: | |
| AFE: | 2005 | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Jamie Colgin |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 16 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 16 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 16 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 14 | 64 | $0 | | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 5.50 | $13,316 | $59,315 | $72,630 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $13,316 | $59,315 | $72,630 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $138,880 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $89,000 | $100,125 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $16,422 | $19,159 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $60,752 | $68,346 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $22,504 | $25,317 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $3,375 | $4,500 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $3,207 | $4,276 |
| Subsistance | $176 | 14.00 | $2,470 | $18,698 | $21,168 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $1,960 | $2,205 |
| Hopper Barge #2 | | | $0 | $0 | $0 |
| | | | | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $8,456 | 1.00 | $8,456 | $13,336 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $37,634 | $287,053 | $324,687 |
| **Total daily cost** | | | $50,949 | | |
| **Total cost to date** | | | | | $463,567 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | 0 | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 64 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 495 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 559 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*PENDING APPROVAL OF M. LUKE + R. WATSON*



## Daily Offshore Field Report

| | | | | | |
|---|---|---|---|---|---|
| Client: | White Marlin | | Report No: | 16 | |
| Project: | Corups Christi P/L Removal A-11 | | Date: | 08-10-2021 | |
| | | | Dive Supervisor: | | |
| Couvillion #: | 8082 | | Wind/Seas: | | |
| AFE: | 2005 | | Project Office #: | | |
| Vessel: | Q/B Shallow Draft II | | Project Manager: | Jamie Colgin | |
| | | | Page | 1 of 3 | |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 15 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 15 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 15 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 61 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $67,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 3.00 | $7,263 | $72,630 | $79,893 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $7,263 | $72,630 | $79,893 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $146,143 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $100,125 | $111,250 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $19,159 | $21,895 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $68,346 | $75,840 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $25,317 | $28,130 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $4,500 | $5,625 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $4,276 | $5,345 |
| Subsistance | $176 | 14.00 | $2,470 | $21,168 | $23,638 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $2,205 | $2,450 |
| Hopper Barge #2 | | | $0 | $0 | $0 |
| | | | | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $29,178 | $324,687 | $353,864 |
| Total daily cost | | | $36,441 | | |
| Total cost to date | | | | | $500,007 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 61 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 559 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 620 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Peter Su*
PENDING APPROVAL OF MIKE LUKE & Richard WATSOL



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 17 |
| Date: | 08-11-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page      1      of      3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| DAY RATES | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 12 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 12 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 52 | $0 | $0 | $0 |
| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $79,893 | $79,855 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $79,893 | $79,893 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $146,143 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| EQUIPMENT | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $111,250 | $122,375 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $21,896 | $24,633 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $75,940 | $83,534 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $28,130 | $30,943 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $5,625 | $6,750 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $5,345 | $6,414 |
| Subsistance | $176 | 14.00 | $2,470 | $23,638 | $26,107 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $2,450 | $2,695 |
| Hopper Barge #2 | | | $0 | $0 | $0 |
| | | | | | |
| | | | | | |
| TRANSPORTATION | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| DOCK SERVICES | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $29,178 | $353,864 | $383,042 |
| Total daily cost | | | $29,178 | | |
| Total cost to date | | | | | $529,185 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 52 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 620 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 672 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Pete Cormier*

*PENDING APP. OF M. LUKE & K. WATSON*



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Martin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 18 |
| Date: | 08-12-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page _____ 1 _____ of _____ 3 _____

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 1 | 16 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 13 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 13 | $0 | $0 | $0 |
| Pete Cormier / White Martin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Delland / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 58 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 1.00 | $2,421 | $79,893 | $82,314 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $2,421 | $79,893 | $82,314 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $148,564 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $122,375 | $133,500 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $24,633 | $27,370 |
| Diving cos & Equipment | $7,594 | 1.00 | $7,594 | $83,534 | $91,133 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $30,943 | $33,756 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $6,750 | $7,875 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $6,414 | $7,483 |
| Subsistence | $176 | 14.00 | $2,470 | $26,107 | $28,577 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $2,695 | $2,940 |
| | | 0.00 | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $29,178 | $383,042 | $412,219 |
| Total daily cost | | | $21,599 | | |
| Total cost to date | | | | | $560,783 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 58 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 672 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 730 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Return*

*PENDING APPROVAL OF Mike Lake & R. Watson*



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 19 |
| Date: | 08-13-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 1 | 16 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 12 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 56 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 1.00 | $2,421 | $82,314 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $2,421 | $82,314 | $84,735 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $150,985 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $133,503 | $144,628 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $27,370 | $30,107 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $91,128 | $98,722 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $33,756 | $36,569 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $7,875 | $9,000 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $7,483 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $29,577 | $31,048 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $2,940 | $3,185 |
| | | | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $29,178 | $412,219 | $441,397 |
| Total daily cost | | | $31,599 | | |
| Total cost to date | | | | | $592,382 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | 0 | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 56 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 730 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 786 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Pendig App. of Mike Luker & Richard Watson*



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 20 |
| Date: | 08-14-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $84,735 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $84,735 | $84,735 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $150,985 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $144,625 | $155,750 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $30,107 | $32,844 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $98,722 | $106,316 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $36,569 | $39,382 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $9,000 | $10,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 10.00 | $1,764 | $31,046 | $32,810 |
| | $0 | 0.00 | $0 | $0 | |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $3,185 | $3,185 |
| | | | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $27,158 | $441,397 | $468,555 |
| Total daily cost | | | $27,158 | | |
| Total cost to date | | | | | $619,540 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated   0 | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 786 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 786 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*PENDING APPROVAL OF M. LUKE & R. WATSON*



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 21 |
| Date: | 08-15-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page        1        of        3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $84,735 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $84,735 | $84,735 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $150,985 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.50 | $5,563 | $155,750 | $161,313 |
| Hopper/Materials Barges | $2,737 | 0.50 | $1,369 | $32,844 | $34,213 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $106,316 | $106,316 |
| Pulling Unit | $2,813 | 0.00 | $0 | $39,382 | $39,382 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $10,125 | $10,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $476 | 0.00 | $0 | $32,810 | $32,810 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $3,185 | $3,185 |
| | | | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $6,931 | $468,555 | $475,486 |
| Total daily cost | | | $6,931 | | |
| Total cost to date | | | | | $626,471 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated 0 | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 786 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 786 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Pete Cormier*

*Pending App. of M. Luke & R. Watson*



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 6082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 22 |
| Date: | 08-16-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 0 | 0 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $84,735 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $84,735 | $84,735 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $150,985 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.50 | $5,563 | $161,313 | $166,875 |
| Hopper/Materials Barges | $2,737 | 0.50 | $1,369 | $34,213 | $35,581 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $106,318 | $106,318 |
| Pulling Unit | $2,813 | 0.00 | $0 | $39,382 | $39,382 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $10,125 | $10,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 0.00 | $0 | $32,810 | $32,810 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $3,185 | $3,185 |
| | | | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $6,931 | $475,488 | $482,417 |
| Total daily cost | | | $6,931 | | |
| Total cost to date | | | | | $633,402 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 786 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 786 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Pending App. M.L4HF & R.W3I3o

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 23 |
| Date: | 08-17-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page  1  of  3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | $0 | $0 | $0 |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Dellaud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| | | | | | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $84,735 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | | | $0 | $84,735 | $84,735 |
| Total Extra Work | | | | | $150,985 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $167,988 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.10 | $1,113 | $166,875 | $167,988 |
| Hopper/Materials Barges | $2,737 | 0.50 | $1,369 | $35,581 | $36,950 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $106,315 | $106,316 |
| Pulling Unit | $2,813 | 0.00 | $0 | $39,382 | $39,382 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $10,125 | $10,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 0.00 | $0 | $32,810 | $32,810 |
| | $0 | 0.00 | $0 | $0 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $3,185 | $3,185 |
| | | | $0 | | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $2,481 | $482,417 | $484,898 |
| Total daily cost | | | $2,481 | | |
| Total cost to date | | | | | $635,883 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | 0 | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 786 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 786 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Tifton* DENZEL DIAZ OF N. LUKE L.A. WALBA



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 24 |
| Date: | 08-18-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page     1     of     3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| | | | | | $0 |
| DAY RATES | | | $0 | $0 | $0 |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| | 0 | 0 | $0 | | $0 |
| Vessel Crew POB | 0 | 0 | | $0 | |
| Total Day Rates | 0 | 0 | | | $43,750 |
| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |
| EXTRA WORK | Rate | Hours | Daily | Cumulative | $84,735 |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $84,735 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $84,735 | $84,735 |
| Total Extra Work | | | $0 | $54,735 | |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $150,985 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| | | | | | $169,100 |
| EQUIPMENT | $11,125 | 0.10 | $1,113 | $167,988 | $38,318 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $2,737 | 0.50 | $1,369 | $36,950 | $106,316 |
| Hopper/Materials Barges | $7,594 | 0.00 | $0 | $106,316 | $39,382 |
| Diving ops & Equipment | $2,813 | 0.00 | $0 | $39,382 | $10,125 |
| Pulling Unit | $1,125 | 0.00 | $0 | $10,125 | $3,552 |
| Diamond Wire Saw | $1,069 | 0.00 | $0 | $8,552 | $32,810 |
| Diamond Wire Saw loops | $176 | 0.00 | $0 | $32,810 | $0 |
| Subsistance | $0 | 0.00 | $0 | $0 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $3,185 |
| Guillotine Saw | $245 | 0.00 | $0 | $3,185 | $0 |
| | | | | | |
| | | | | | $3,000 |
| TRANSPORTATION | $3,000 | 0.00 | $0 | $3,000 | $0 |
| TRANSPORTATION of Petroquip Equipment | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | | | | | $21,792 |
| DOCK SERVICES | $0 | 0.00 | $0 | $21,792 | $0 |
| Fuel/ Lube | $0 | 0.00 | $0 | $0 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | |
| Waste water and/or NORM remediation | | | | $484,898 | $457,379 |
| Total equipment/transportation | | | $2,481 | | |
| Total daily cost | | | $2,481 | | |
| Total cost to date | | | | | $638,364 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | D | | |
|---|---|---|---|---|---|---|---|
| | 0 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours today | | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours previous | 786 | Production | 0 | 0 | Accidents to date | | 0 |
| Man-hours to date | 786 | Construction | 0 | 0 | | | |

Rifton
PENDING APPROVAL OF MIKE LUKE & Richard WATSON

# COUVILLION

**Daily Offshore Field Report**

Client: White Marlin
Project: Corups Christi P/L Removal A-11

Couvillion #: 8082
AFE: 2005
Vessel: Q/B Shallow Draft II

Report No: 25
Date: 08-19-2021
Dive Supervisor:
Wind/Seas:
Project Office #:
Project Manager: Jamie Colgin

Page 1 of 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| DAY RATES | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 0 | 0 | $0 | $0 | |
| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $84,735 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $84,735 | $84,736 |
| Total Extra Work | | | | | $150,985 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| EQUIPMENT | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.10 | $1,113 | $169,100 | $170,213 |
| Hopper/Materials Barges | $2,737 | 0.50 | $1,369 | $38,318 | $39,687 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $105,316 | $106,315 |
| Pulling Unit | $2,813 | 0.00 | $0 | $39,382 | $39,382 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $10,125 | $10,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 0.00 | $0 | $32,610 | $32,610 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $3,185 | $3,185 |
| | | | $0 | $0 | |
| | | | | | |
| TRANSPORTATION | | | | | $2,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| DOCK SERVICES | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | |
| Total equipment/transportation | | | $2,481 | $487,379 | $489,860 |
| Total daily cost | | | $2,481 | | |
| Total cost to date | | | | | $640,845 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | Accidents today | 0 |
|---|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | | Accidents previous | 0 |
| Man-hours previous | 786 | Mechanical | 0 | 0 | | Accidents to date | 0 |
| Man-hours to date | 786 | Production | 0 | 0 | | | |
| | | Construction | 0 | 0 | | | |

PENDING APPROVAL MIKE LUKE & Richard WATSON



## Daily Offshore Field Report

**Client:** White Marlin
**Project:** Corups Christ P/L Removal A-11

Couvillion #: 8082
AFE: 2005
Vessel: Q/B Shallow Draft II

Report No: 26
Date: 08-20-2021
Dive Supervisor:
Wind/Seas:
Project Office #:
Project Manager: Jamie Colgin

Page 1 of 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| DAY RATES | | | | | $0 |
| Jason Holvey/ PM | 1 | 14 | $0 | $0 | $0 |
| Colin Harts / PM | 1 | 14 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 14 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 14 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 14 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 14 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 16 | 98 | $0 | $0 | |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| | | | | | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 2.00 | $4,842 | $84,735 | $89,577 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $4,842 | $84,735 | $89,577 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $155,827 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| EQUIPMENT | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $170,213 | $181,338 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $39,687 | $42,424 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $106,316 | $113,910 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $39,382 | $42,195 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $10,125 | $11,250 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $32,810 | $35,280 |
| | $0 | 0.00 | $0 | $0 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $3,430 |
| Guillotine Saw | $245 | 1.00 | $245 | $3,185 | $0 |
| | | | | $0 | |
| TRANSPORTATION | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| DOCK SERVICES | | | | | $21,792 |
| Fuel/Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $517,989 |
| Total equipment/transportation | | | $28,109 | $489,860 | |
| Total daily cost | | | $32,951 | | $673,796 |
| Total cost to date | | | | | |

| Personnel On Board (POB) | 16 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 98 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 786 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 884 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Pappim*
*PENDING APPROVAL OF M.Luke & Richard WATSON*

**COUVILLION**

## Daily Offshore Field Report

| | | | |
|---|---|---|---|
| Client: | White Marlin | Report No: | 27 |
| Project: | Corpus Christi P/L Removal A-11 | Date: | 08-21-2021 |
| | | Dive Supervisor: | |
| Couvillion #: | 8082 | Wind/Seas: | |
| AFE: | 2005 | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | $0 | $0 | $0 |
| Jason Holvey/ PM | 1 | 13 | $0 | $0 | $0 |
| Colin Harls / PM | 1 | 13 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 13 | $0 | $0 | $0 |
| Durstin Calahan / Rigger | 1 | 13 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 13 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 13 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 13 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 17 | 91 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 1.00 | $2,421 | $89,577 | $91,998 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $91,998 |
| Total Extra Work | | | $2,421 | $89,577 | $158,248 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $192,463 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $181,338 | $45,161 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $42,424 | $121,504 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $113,910 | $45,008 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $42,195 | $12,375 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $11,250 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $37,750 |
| Subsistance | $176 | 14.00 | $2,470 | $35,280 | $0 |
| | $0 | 0.00 | $0 | $0 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $3,675 |
| Guillotine Saw | $245 | 1.00 | $245 | $3,430 | $0 |
| | | | | | |
| | | | | | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | $21,792 | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $0 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | | $546,077 |
| Total equipment/transportation | | | $26,109 | $517,969 | |
| Total daily cost | | | $30,530 | | |
| Total cost to date | | | | | $704,325 |

| | | | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 17 | Down Time | | | Accidents today | | 0 |
| Man-hours today | 91 | Weather | 0 | 0 | Accidents previous | | 0 |
| Man-hours previous | 884 | Mechanical | 0 | 0 | Accidents to date | | 0 |
| Man-hours to date | 975 | Production | 0 | 0 | | | |
| | | Construction | 0 | 0 | | | |

*Pending Approval M. Lake & R. Watson*

# COUVILLION

**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 28 |
| Date: | 08-22-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | $0 | $0 | $0 |
| Jason Holvey/ PM | 1 | 13 | $0 | $0 | $0 |
| Colin Haris / PM | 1 | 13 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 13 | $0 | $0 | $0 |
| Durstin Calahan / Rigger | 1 | 13 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 13 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 13 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 13 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 17 | 91 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| | | | | | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| | | | | | $94,419 |
| Extra Work Conducted | $2,421 | 1.00 | $2,421 | $91,998 | $94,419 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $94,419 |
| | | | $2,421 | $91,998 | |
| Total Extra Work | | | | | $160,669 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $203,588 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $192,463 | $203,588 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $45,161 | $47,898 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $121,504 | $129,098 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $45,008 | $47,821 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $12,375 | $13,500 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 17.00 | $2,999 | $37,750 | $40,748 |
| | | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $3,675 | $3,920 |
| | | | | | $0 |
| | | | | | |
| | | | | | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | |
| Total equipment/transportation | | | $28,638 | $546,077 | $574,715 |
| Total daily cost | | | $31,059 | | |
| Total cost to date | | | | | $735,384 |

| Personnel On Board (POB) | 17 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 91 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 975 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 1066 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

*Autor* PENDING APPROVAL OF MIKE LUKE & R WATSON



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 29 |
| Date: | 08-23-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page   1   of   3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| DAY RATES | | | | | $0 |
| Jason Holvey/ PM | 1 | 12 | $0 | $0 | $0 |
| Colin Haris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 12 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 17 | 84 | $0 | $0 | |
| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |
| EXTRA WORK | Rate | Hours | Daily | Cumulative | $94,419 |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $94,419 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $94,419 |
| Total Extra Work | | | | $94,419 | |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $160,669 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| EQUIPMENT | | | | | $214,713 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $203,588 | $50,635 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $47,898 | $136,692 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $129,098 | $50,634 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $47,821 | $14,625 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $13,500 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $43,747 |
| Subsistance | $176 | 17.00 | $2,999 | $40,748 | $0 |
| | $0 | 0.00 | $0 | $0 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $4,165 |
| Guillotine Saw | $245 | 1.00 | $245 | $3,920 | $0 |
| | | | | | |
| | | | | | |
| | | | | | |
| TRANSPORTATION | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| DOCK SERVICES | | | | | $21,792 |
| Fuel/Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $603,353 |
| Total equipment/transportation | | | $28,638 | $574,715 | |
| Total daily cost | | | $28,638 | | |
| Total cost to date | | | | | $764,022 |

| | | | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|---|
| Personnel On Board (POB) | | 17 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours today | | 84 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours previous | | 1066 | Production | 0 | 0 | Accidents to date | 0 |
| Man-hours to date | | 1150 | Construction | 0 | 0 | | |

*PeteCunn*

*PENDING APPROVAL M. LAKE & R. WATSON*



## Daily Offshore Field Report

| | | |
|---|---|---|
| Client: | White Marlin | |
| Project: | Corpus Christi P/L Removal A-11 | |
| Couvillion #: | 8082 | |
| AFE: | 2005 | |
| Vessel: | Q/B Shallow Draft II | |

| | |
|---|---|
| Report No: | 30 |
| Date: | 08-24-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | $0 | $0 | $0 |
| Jason Holvey/ PM | 1 | 14 | $0 | $0 | $0 |
| Colin Haris / PM | 1 | 14 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 14 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 14 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 14 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 14 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | | | | $0 |
| Total Day Rates | 17 | 96 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | $98,051 |
| Extra Work Conducted | $2,421 | 1.50 | $3,632 | $94,419 | $98,051 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $98,051 |
| Total Extra Work | | | $3,632 | $94,419 | $164,301 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $214,713 | $225,838 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $50,635 | $53,372 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $136,692 | $144,286 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $50,634 | $53,447 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $14,625 | $15,750 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 17.00 | $2,999 | $43,747 | $46,746 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petrocuip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $4,165 | $4,410 |
| | | | $0 | $0 | |
| | | | | | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petrocuip Equipment | $3,000 | 0.00 | $0 | $3,000 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | $21,792 | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $0 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $831,991 |
| Total equipment/transportation | | | $28,638 | $603,353 | |
| Total daily cost | | | $32,269 | | |
| Total cost to date | | | | | $796,291 |

| | | | Daily | Accumulated | 0 | | |
|---|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 17 | Down Time | | | | Accidents today | 0 |
| Man-hours today | 96 | Weather | 0 | 0 | | Accidents previous | 0 |
| Man-hours previous | 1150 | Mechanical | 0 | 0 | | Accidents to date | 0 |
| Man-hours to date | 1246 | Production | 0 | 0 | | | |
| | | Construction | 0 | 0 | | | |

PENDING APPROVAL M. LUKE & R. WATSON



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 31 |
| Date: | 08-25-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| DAY RATES | | | $0 | $0 | $0 |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 12 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 15 | 96 | $0 | $0 | |
| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |
| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $98,051 | $98,051 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | | | $0 | $98,051 | $98,051 |
| Total Extra Work | | | | | |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $164,301 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| EQUIPMENT | | | | | $236,963 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $225,838 | $56,109 |
| Hooper/Materials Barges | $2,737 | 1.00 | $2,737 | $53,372 | $151,880 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $144,286 | $56,260 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $53,447 | $16,875 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $15,750 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | | $8,552 | $49,745 |
| Substance | $176 | 17.00 | $2,999 | $46,746 | $0 |
| | $0 | 0.00 | $0 | $0 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | | $54,799 | $4,655 |
| Guillotine Saw | $245 | 1.00 | $245 | $4,410 | $2,166 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $0 | |
| | | | | | |
| | | | | | |
| TRANSPORTATION | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $2,520 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | | | | | |
| DOCK SERVICES | | | | | $21,792 |
| Fuel/Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $665,314 |
| Total equipment/transportation | | | $33,324 | $531,991 | |
| Total daily cost | | | $33,324 | | |
| Total cost to date | | | | | $829,615 |

| | | | | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 15 | | | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours today | 96 | | | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours previous | 1246 | | | Production | 0 | 0 | Accidents to date | | 0 |
| Man-hours to date | 1342 | | | Construction | 0 | 0 | | | |

PENDING APPROVAL M LUKE & R. WATSON

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 32 |
| Date: | 08-26-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

| Page | 1 | of | 3 |
|---|---|---|---|

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Deliarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 15 | 180 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| | | | | | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| | | | | $98,051 | $98,051 |
| Extra Work Conducted | $2,421 | 0.00 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $98,051 |
| Total Extra Work | | | $0 | $98,051 | |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $164,301 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $236,963 | $248,088 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $56,109 | $58,846 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $151,880 | $159,474 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $56,260 | $59,073 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $16,875 | $18,000 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 17.00 | $2,999 | $49,745 | $52,744 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $4,655 | $4,900 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $2,166 | $4,332 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $2,520 | $5,040 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $33,324 | $965,314 | $998,638 |
| Total daily cost | | | $33,324 | | |
| Total cost to date | | | | | $862,939 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 180 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 1342 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 1522 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs   jholvey@couvilliongrp.com  cg@couvillion.grp.com

PENDING APPROVAL M.Schultic & L. Watson

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 33 |
| Date: | 08-27-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page _____ 1 _____ of _____ 3 _____

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | $0 | $0 | $0 |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 5 | 60 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 168 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | $45,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $98,051 | $98,051 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $98,051 | $98,051 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $164,301 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $248,088 | $259,213 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $58,846 | $61,583 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $159,474 | $167,068 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $59,073 | $61,886 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $18,000 | $19,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $52,744 | $55,213 |
| Petrocup Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $4,900 | $5,145 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $4,332 | $6,498 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $5,040 | $7,560 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $731,433 |
| Total equipment/transportation | | | $32,795 | $698,638 | |
| Total daily cost | | | $32,795 | | |
| Total cost to date | | | | | $895,733 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | Accidents today | 0 |
| Man-hours today | 168 | Weather | 0 | 0 | | Accidents previous | 0 |
| Man-hours previous | 1522 | Mechanical | 0 | 0 | | Accidents to date | 0 |
| Man-hours to date | 1690 | Production | 0 | 0 | | | |
| | | Construction | 0 | 0 | | | |

Email to the following by 0600 hrs

mdavey@couvillongrp.com, cg@couvillongrp.com

PENDING APPROVAL R. WATSON + Mike Luke



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 34 |
| Date: | 08-28-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |
| Page | 1   of   3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 2 | 24 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellaud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cock and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 15 | 180 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | $98,051 |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $98,051 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $98,051 |
| Total Extra Work | | | $0 | $98,051 | |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $164,301 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $259,213 | $270,338 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $61,583 | $174,652 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $167,068 | $84,689 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $61,886 | $20,250 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $19,125 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $57,859 |
| Subsistance | $176 | 15.00 | $2,646 | $55,213 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $5,390 |
| Guillotine Saw | $245 | 1.00 | $245 | $5,145 | $8,664 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $6,498 | |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $7,560 | $10,080 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $764,404 |
| Total equipment/transportation | | | $32,971 | $731,433 | |
| Total daily cost | | | $32,971 | | $928,704 |
| Total cost to date | | | | | |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 180 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 1690 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 1870 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvilliongrp.com, cg@couvilliongrp.com

*[signature]*

*Pending APPROVAL OF M Luke + R. Watson*



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8062 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 35 |
| Date: | 08-29-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page  1  of  3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 2 | 24 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 168 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $65,250 |
| Total Lump Sum Contract | | | | | |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | $98,051 |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $98,051 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $98,051 |
| Total Extra Work | | | | $98,051 | $164,301 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $281,463 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $270,338 | $67,057 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $64,320 | $182,256 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $174,662 | $67,512 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $64,699 | $21,375 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $20,250 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $60,329 |
| Subsistance | $176 | 14.00 | $2,470 | $57,859 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $5,635 |
| Guillotine Saw | $245 | 1.00 | $245 | $5,390 | $10,830 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $6,664 | |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $12,500 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $10,080 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | | |
| **DOCK SERVICES** | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $797,198 |
| Total equipment/transportation | | | $32,795 | $764,404 | |
| Total daily cost | | | $32,795 | | $961,499 |
| Total cost to date | | | | | |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated  0 | | |
|---|---|---|---|---|---|---|
| Man-hours today | 168 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 1870 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 2038 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvillioncorp.com, cg@couvilliongrp.com

*[signature]* Pending Approval of Mike Luke & Richard Watson



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 36 |
| Date: | 08-30-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 2 | 24 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 168 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | $98,051 |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $98,051 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $98,051 |
| Total Extra Work | | | $0 | $98,051 | $164,301 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $292,588 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $281,463 | $59,794 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $57,057 | $139,850 |
| Diving eos & Equipment | $7,594 | 1.00 | $7,594 | $132,256 | $70,325 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $67,512 | $22,500 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $21,375 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $62,798 |
| Subsistance | $176 | 14.00 | $2,470 | $50,329 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $5,880 |
| Guillotine Saw | $245 | 1.00 | $245 | $5,635 | $12,996 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $10,830 | |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $15,120 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $12,600 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | | |
| **DOCK SERVICES** | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,752 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $829,993 |
| Total equipment/transportation | | | $32,795 | $797,198 | |
| Total daily cost | | | $32,795 | | $994,293 |
| Total cost to date | | | | | |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 168 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 2038 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 2206 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0500 hrs

PENDING APPROVAL OF MIKE Luke & R. WATSON

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 37 |
| Date: | 08-31-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page _1_ of _3_

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 15 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 15 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 15 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 90 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 2 | 30 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 15 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 2 | 24 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 204 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 3.00 | $7,263 | $98,051 | $105,314 |
| | $0 | 0.00 | | | $0 |
| | $0 | 0.00 | | | $0 |
| Total Extra Work | | | $7,263 | $98,051 | $105,314 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $171,564 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $292,588 | $303,713 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $69,794 | $72,531 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $189,850 | $73,138 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $70,325 | $23,625 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $22,500 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | | $8,552 | $65,268 |
| Subsistance | $176 | 14.00 | $2,470 | $62,788 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | | $54,799 | $6,125 |
| Guillotine Saw | $245 | 1.00 | $245 | $5,880 | $15,162 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $12,996 | |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $15,120 | $17,640 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| | | | | | $852,758 |
| Total equipment/transportation | | | $32,785 | $829,993 | |
| Total daily cost | | | $40,058 | | |
| Total cost to date | | | | | $1,034,351 |

| | | | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 14 | | | | | Accidents today | 0 |
| Man-hours today | 204 | | Weather | 0 | 0 | Accidents previous | 0 |
| Man-hours previous | 2206 | | Mechanical | 0 | 0 | Accidents to date | 0 |
| Man-hours to date | 2410 | | Production | 0 | 0 | | |
| | | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvilliongrp.com, cg@couvilliongrp.com

PENDING APPROVAL OF R. WATSON + Mike Luke

**COUVILLION**

### Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 38 |
| Date: | 09-01-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page     1     of     3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| DAY RATES | | | | | |
| Jason Holvey / PM | 1 | 16 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 16 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 16 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 16 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 96 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | | | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 2 | 32 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 15 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 2 | 24 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 15 | 231 | $0 | $0 | $0 |
| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 4.00 | $9,684 | $105,314 | $114,998 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $114,998 |
| Total Extra Work | | | $9,684 | $105,314 | $114,998 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $181,248 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| EQUIPMENT | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $303,713 | $314,838 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $72,531 | $75,268 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $197,444 | $205,038 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $73,138 | $75,951 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $23,625 | $24,750 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $65,268 | $67,914 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $6,125 | $6,370 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $15,162 | $17,328 |
| | | | $0 | | |
| TRANSPORTATION | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $17,640 | $20,160 |
| | $0 | 0.00 | $0 | | $0 |
| | $0 | 0.00 | $0 | | $0 |
| DOCK SERVICES | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $32,971 | $862,788 | $895,759 |
| Total daily cost | | | $42,655 | | |
| Total cost to date | | | | | $1,077,006 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated 0 | | |
|---|---|---|---|---|---|---|
| Man-hours today | 231 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 2410 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 2641 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0500 hrs

*PENNING APPROVAL MIKEL KEY R. WATSON*



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 39 |
| Date: | 09-02-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page __1__ of __3__

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 2 | 24 | $0 | $0 | $0 |
| Pete Corrier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 15 | 180 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $114,998 | $114,998 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $114,998 | $114,998 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $181,248 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $314,838 | $325,963 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $75,268 | $78,005 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $205,038 | $212,632 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $75,951 | $78,764 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $24,750 | $25,875 |
| Diamond Wire Saw loops | $1,069 | 0.00 | | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $67,914 | $70,560 |
| Petrocuip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $6,370 | $6,615 |
| US Acua Toyo #2 | $2,166 | 1.00 | $2,166 | $17,328 | $19,494 |
| | | | $0 | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petrocuip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $20,160 | $22,680 |
| US Aqua Toyo #1 at (Discharge Location) | $3,295 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | | |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| | | | | | $928,730 |
| Total equipment/transportation | | | $32,971 | $895,759 | |
| Total daily cost | | | $32,971 | | |
| Total cost to date | | | | | $1,109,977 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | 0 | Accidents today | 0 |
| Man-hours today | 180 | Weather | 0 | | 0 | Accidents previous | 0 |
| Man-hours previous | 2641 | Mechanical | 0 | | 0 | Accidents to date | 0 |
| Man-hours to date | 2821 | Production | 0 | | 0 | | |
| | | Construction | 0 | | 0 | | |

Email to the following by 0600 hrs

holvey@couvillongrp.com, cg@couvillongrp.com

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion # | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 40 |
| Date: | 09-03-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jason Holvey |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| DAY RATES | | | | | $0 |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 24 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellaud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cock and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 180 | $0 | $0 | |
| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $65,250 |
| Total Lump Sum Contract | | | | | |
| EXTRA WORK | Rate | Hours | Daily | Cumulative | $114,998 |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $114,998 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $114,998 |
| Total Extra Work | | | $0 | $114,998 | $181,248 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| EQUIPMENT | | | | | $337,088 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $325,963 | $80,742 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $78,005 | $220,226 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $212,632 | $81,577 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $78,764 | $27,000 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $25,875 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $6,552 | $73,030 |
| Subsistance | $176 | 14.00 | $2,470 | $70,560 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $6,860 |
| Guillotine Saw | $245 | 1.00 | $245 | $6,615 | $21,660 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $19,494 | |
| | | | $0 | | |
| | | | | | |
| TRANSPORTATION | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $25,200 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $22,680 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | |
| DOCK SERVICES | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $951,524 |
| Total equipment/transportation | | | $32,795 | $926,730 | |
| Total daily cost | | | $32,795 | | $1,142,772 |
| Total cost to date | | | | | |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 180 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 2821 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 3001 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

Email to the following by 0600 hrs

mdhays@couvillongrp.com, cg@couvillongrp.com

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 41 |
| Date: | 09-04-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jason Holvey |
| Page | 1  of  3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| DAY RATES | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 14 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Delland / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 170 | $0 | $0 | $0 |
| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |
| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $114,998 | $114,998 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | | | $0 | $114,998 | $114,998 |
| Total Extra Work | | | | | $181,248 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| EQUIPMENT | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $337,088 | $348,213 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $80,742 | $83,479 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $220,226 | $227,820 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $81,577 | $84,390 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $27,000 | $28,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $73,030 | $75,499 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $6,880 | $7,105 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $21,660 | $23,826 |
| TRANSPORTATION | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $25,200 | $27,720 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| DOCK SERVICES | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | | | $994,315 |
| Total daily cost | | | $32,795 | $961,524 | |
| Total cost to date | | | $32,795 | | $1,175,565 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 770 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 3007 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 3777 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvillongrp.com, ap@couvillongrp.com

Email to the following by 0500 hrs

*PEDDJOB Review By MIKE LUKE & Richard WATSON*

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion # | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 42 |
| Date: | 09-05-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 10 kt / 1 - 2ft |
| Project Office #: | |
| Project Manager: | Jason Holvey |
| Page | 1    of    3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 14 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 6 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 14 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 14 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 84 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Deltarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 182 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 4.00 | $9,684 | $114,998 | $124,682 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $9,684 | $114,998 | $124,682 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $190,932 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $348,213 | $359,338 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $83,479 | $86,216 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $227,820 | $235,414 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $84,390 | $87,203 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $28,125 | $29,250 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $75,499 | $77,969 |
| Petroqup Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guilotine Saw | $245 | 1.00 | $245 | $7,105 | $7,350 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $23,826 | $25,992 |
| | | | $0 | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $27,720 | $30,240 |
| | $0 | 0.00 | $0 | | $0 |
| | $0 | 0.00 | $0 | | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $22,795 | $994,318 | $1,027,113 |
| Total daily cost | | | $42,479 | | |
| Total cost to date | | | | | $1,218,045 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 182 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 3171 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 3353 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs.

jholvey@couvillongrp.com, cg@couvillongrp.com

*Pete Cormier*

*PERIODIC APPROVAL OF MIKE LUKE & RICHRD WATSON*

# COUVILLION

## Daily Offshore Field Report

| | | | | |
|---|---|---|---|---|
| Client: | White Marlin | Report No: | 43 | |
| Project: | Corpus Christi P/L Removal A-11 | Date: | 09-06-2021 | |
| | | Site Supervisor | Manuel Booker | |
| Couvillion # 8062 | | Wind/Seas: | 10 kt / 1 - 2ft | |
| AFE: | 2005 | Project Office #: | | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Jason Holvey | |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahen / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 156 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $124,682 | $124,682 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $124,682 | $124,682 |
| Total Value to Date (Lump Sum & Extra Work) | | | | $0 | $190,932 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $359,338 | $370,463 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $86,216 | $88,953 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $235,414 | $243,008 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $87,203 | $90,016 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $29,250 | $30,375 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $77,969 | $80,436 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 1.00 | $54,799 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $7,350 | $7,595 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $25,992 | $28,158 |
| | | | $0 | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $30,240 | $32,760 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $32,795 | $1,027,113 | $1,059,908 |
| Total daily cost | | | $32,795 | | |
| Total cost to date | | | | | $1,250,839 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 156 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 3353 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 3509 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

holvey@couvilliongrp.com, cg@couvilliongrp.com

Email to the following by 0600 hrs

*PERIODIC REVIEW BY MIKE LUKE & RICHARD WATSON*

# COUVILLION

## Daily Offshore Field Report

| | | | |
|---|---|---|---|
| Client: | White Marlin | Report No: | 44 |
| Project: | Corups Christi P/L Removal A-11 | Date: | 09-07-2021 |
| | | Site Supervisor | Manuel Booker |
| Couvillion #: | 8082 | Wind/Seas: | 10 kt / 1 - 2ft |
| AFE: | 2005 | Project Office #: | |
| Vessel: | Q/8 Shallow Draft II | Project Manager: | Jason Holvey |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 14 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 14 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 14 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 84 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 176 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 2.00 | $4,842 | $129,524 | $134,366 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $4,842 | $129,524 | $134,366 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $200,616 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $370,463 | $381,588 |
| Hopper/Materials Berges | $2,737 | 1.00 | $2,737 | $88,953 | $91,690 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $243,008 | $250,602 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $90,016 | $92,829 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $30,375 | $31,500 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $80,438 | $82,908 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $7,595 | $7,840 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | | $2,956 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $28,158 | $30,324 |
| | | | $0 | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $32,760 | $35,280 |
| | $0 | 0.00 | $0 | | $0 |
| | $0 | 0.00 | $0 | | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,750 | $1,059,908 | $1,095,658 |
| Total daily cost | | | $40,592 | | |
| Total cost to date | | | | | $1,296,274 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 176 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 3509 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 3695 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

jholvey@couvillliongrp.com, cg@couvillliongrp.com

*PERIODIC APPROACH OF MIKE LUKE & RIdoRd WATSON*

Email to the following by 0600 hrs

# COUVILLION

**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion # | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 45 |
| Date: | 09-08-2021 |
| Site Supervisor | Manual Booker |
| Wind/Seas: | 10 kt / 1 - 2ft |
| Project Office #: | |
| Project Manager: | Jason Holvey |
| Page | 1   of   3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 16 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 1 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 16 | $0 | $0 | $0 |
| Reymond Hargrove / Rigger | 1 | 16 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 96 | $0 | $0 | $0 |
| Shallow Water Equioment Operator (Albert Black) | 1 | 16 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellanud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 196 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 4.00 | $9,684 | $134,366 | $144,050 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $9,684 | $134,366 | $144,050 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $210,300 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $381,588 | $392,713 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $91,690 | $94,427 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $250,602 | $258,196 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $92,829 | $95,642 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $31,500 | $32,625 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $82,908 | $85,378 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $7,840 | $8,085 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $2,956 | $5,911 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $30,324 | $32,490 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $35,280 | $37,800 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,750 | $1,095,658 | $1,131,409 |
| Total daily cost | | | $45,434 | | |
| Total cost to date | | | | | $1,341,708 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 196 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 3685 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 3881 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

holvey@couvillongrp.com, cg@couvillongrp.com

*Pete Jimm*
PENDING APPROVAL OF MIKE Luke +Richard WATSON



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 46 |
| Date: | 09-09-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 10 kt / 1 - 2ft |
| Project Office = | |
| Project Manager: | Steve Haughey |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Leon Raffield / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 15 | 168 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $144,050 | $144,050 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $144,050 | $144,050 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $210,300 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $392,713 | $403,838 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $94,427 | $97,164 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $258,196 | $265,790 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $95,642 | $98,455 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $32,625 | $33,750 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,648 | $85,378 | $88,024 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $8,085 | $8,330 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $5,911 | $8,867 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $32,490 | $34,656 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $37,800 | $40,320 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,927 | $1,131,408 | $1,167,335 |
| Total daily cost | | | $35,927 | | |
| Total cost to date | | | | | $1,377,634 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 168 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 3881 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 4049 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

Email to the following by 0600 hrs

index@couvillliongroup.com, tc@couvillliongroup.com.

*Jeon Riffeld*
*pending on approval of mike Luke or Richard watson*



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 47 |
| Date: | 09-10-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 10-15 kt / 1 – 2ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page     1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Leon Raffield / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dallarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 156 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $144,050 | $144,050 |
| | $0 | 0.00 | $0 | $0 | |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $144,050 | $144,050 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $210,300 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $403,838 | $414,963 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $97,164 | $99,901 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $265,790 | $273,384 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $98,455 | $101,268 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $33,750 | $34,875 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $88,024 | $90,493 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $8,330 | $8,575 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $8,867 | $11,822 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $34,656 | $36,822 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $40,320 | $42,840 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,750 | $1,167,335 | $1,203,085 |
| Total daily cost | | | $35,750 | | |
| Total cost to date | | | | | $1,413,384 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 156 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 4049 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 4205 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs    mholvey@couvillongrp.com, jd@couvillongrp.com

*Leon Raffield*
*Pending approval mike luke and Richard Watson*



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/8 Shallow Draft II |

| | |
|---|---|
| Report No: | 48 |
| Date: | 09-11-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Sea: | 10kt gusting 20 / 2ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page _____ 1 _____ of _____ 3 _____

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Leon Raffield / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chalssen | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 13 | 156 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $144,050 | $144,050 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $144,050 | $144,050 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $210,300 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $414,963 | $426,088 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $99,901 | $102,638 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $273,384 | $280,978 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $101,268 | $104,081 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $34,875 | $36,000 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 13.00 | $2,293 | $90,493 | $92,788 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $8,575 | $8,820 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $11,822 | $14,778 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $36,822 | $38,988 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $42,840 | $45,360 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,574 | $1,203,085 | $1,238,658 |
| Total daily cost | | | $35,574 | | |
| Total cost to date | | | | | $1,448,958 |

| Personnel On Board (POB) | 13 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 156 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 4205 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 4361 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Leon Raffield*
Email to the following by 0800 hrs

sholvey@couvillongrp.com, cg@couvillongrp.com

*Pending on Approval off Mike Luke or Richard Watson*

**COUVILLION GROUP, LLC**
Fax # 504-656-8235
PO BOX 344
BELLE CHASSE, LA 70037

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/19/2021 | 204255 |

Bill To

White Marlin Operating Co.
1415 Louisiana St. Ste. 3550
Houston, TX 77002

First NBC
Bank Phone Number 504-566-8000
Routing Number 065005435
Account Number 110028868
Couvillion Group LLC

| P.O. No. | Payment Terms | Contract # | Case # |
|----------|---------------|------------|--------|
|  | Net 30 |  |  |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| 1 | Contract Earnings | Contract earnings for Couvillion job number 8202 – Corpus Christi Pipeline A11 Removal for the dates of 9/11/21 through 9/26/2021 | 651,701.11 | 651,701.11 |

| Make all checks payable to Couvillion Group, LLC<br>THANK YOU FOR YOUR BUSINESS! | Total | $651,701.11 |
|---|---|---|

See Attached paperwork for back up



**Balance Due**  $651,701.11



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 49 |
| Date: | 09-12-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | Sustained 20 kts gusting to 30 / 2-3ft. |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page     1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Leon Raffield / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Deflarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 13 | 156 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,253 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $144,050 | $144,050 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $144,050 | $144,050 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $210,300 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $426,088 | $437,213 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $102,638 | $105,375 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $280,978 | $288,572 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $104,081 | $106,894 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $36,000 | $37,125 |
| Diamond Wire Saw loops | $1,089 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 13.00 | $2,293 | $92,785 | $95,080 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $8,820 | $9,065 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $14,778 | $17,733 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $38,983 | $41,154 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $45,350 | $47,850 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,574 | $1,238,658 | $1,274,232 |
| Total daily cost | | | $35,574 | | |
| Total cost to date | | | | | $1,484,532 |

| Personnel On Board (POB) | 13 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 156 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 4361 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 4517 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

Email to the following by 0600 hrs

jholvey@couvilliongrp.com, ssimaty@couvilliongrp.com

*Pending on Approval From Mike Luke or Richard Watson*



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 50 |
| Date: | 09-13-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | Sustained 25 kts gusting to 40 / 2-3ft in port |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Leon Raffield / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Delland / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 13 | 156 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $144,050 | $144,050 |
| | $0 | 0.00 | $0 | | $0 |
| | $0 | 0.00 | $0 | | $0 |
| Total Extra Work | | | $0 | $144,050 | $144,050 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $210,300 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $437,213 | $448,338 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $105,375 | $108,112 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $288,572 | $296,166 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $106,894 | $109,707 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $37,125 | $38,250 |
| Diamond Wire Saw loops | $1,069 | 1.00 | | $8,552 | $8,552 |
| Subsistance | $176 | 13.00 | $2,293 | $95,080 | $97,373 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $9,310 |
| Guillotine Saw | $245 | 0.00 | $245 | $99,065 | $20,568 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $17,733 | $20,689 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $41,154 | $43,320 |
| | | | $0 | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $47,880 | $50,400 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,574 | $1,274,232 | $1,309,806 |
| Total daily cost | | | $35,574 | | |
| Total cost to date | | | | | $1,520,105 |

| Personnel On Board (POB) | 13 | Down Time | Daily | Accumulated | 0 | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 756 | Weather | 0 | 0 | | Accidents today | 0 |
| Man-hours previous | 4917 | Mechanical | 0 | 0 | | Accidents previous | 0 |
| Man-hours to date | 4673 | Production | 0 | 0 | | Accidents to date | 0 |
| | | Construction | 0 | 0 | | | |

jholvey@couvilliongrp.com, cp@couvillion.com

pending on Appraisal of mike Lake or Richard Watson

Email to the following by 0600 hrs



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 51 |
| Date: | 09-14-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 12 kts/ 1-2 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 14 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 14 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 14 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 14 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 14 | $0 | $0 | $0 |
| Leon Raffield / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Delland / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 178 | $0 | $0 | |
| **LUMP SUM WORK** | | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | | $87,500 | 50.00% | | | $43,750 |
| Engineering | | $22,500 | 100.00% | | | $22,500 |
| | | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | | |
| **EXTRA WORK** | | Rate | Hours | Daily | Cumulative | $148,892 |
| Extra Work Conducted | | $2,421 | 2.00 | $4,842 | $144,050 | $148,892 |
| | | $0 | 0.00 | $0 | $0 | $0 |
| | | $0 | 0.00 | $0 | $0 | $148,892 |
| Total Extra Work | | | | $4,842 | $144,050 | $215,142 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $459,453 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $448,333 | $459,453 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $108,112 | $110,849 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $296,166 | $303,760 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $109,707 | $112,520 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $38,250 | $39,375 |
| Diamond Wire Saw loops | $1,069 | 0.00 | | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $97,373 | $99,842 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $245 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $9,310 | $9,555 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $20,689 | $23,644 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $43,320 | $45,486 |
| | | | | $0 | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $50,400 | $52,920 |
| | $0 | 0.00 | $0 | | $0 |
| | $0 | 0.00 | $0 | | $0 |
| **DOCK SERVICES** | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | |
| Total equipment/transportation | | | | $35,750 | $1,309,806 | $1,345,556 |
| Total daily cost | | | | $46,592 | | $1,560,697 |
| Total cost to date | | | | | | |

| | | | Down Time | Daily | Accumulated | 0 | | |
|---|---|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 14 | | Weather | 0 | 0 | | Accidents today | 0 |
| Man-hours today | 178 | | Mechanical | 0 | 0 | | Accidents previous | 0 |
| Man-hours previous | 4673 | | Production | 0 | 0 | | Accidents to date | 0 |
| Man-hours to date | 4851 | | Construction | 0 | 0 | | | |

jholvey@couvillongrp.com, cc@couvillongrp.com

*Pending on Approval of mike Luke or Richard watson*

Email to the following by 0600 hrs

# EQUVILLION

## Daily Offshore Field Report

**Client:** White Marlin
**Project:** Corpus Christi P/L Removal A-11

**Couvillion #:** 8082
**AFE:** 2005
**Vessel:** Q/B Shallow Draft II

**Report No:** 52
**Date:** 09-15-2021
**Site Supervisor:** Manuel Booker
**Wind/Seas:** 10 kts/ 1-2 ft
**Project Office #:**
**Project Manager:** Steve Haughey

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Helvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 192 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $148,892 | $148,892 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $148,892 | $148,892 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $215,142 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $459,463 | $470,588 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $110,849 | $113,586 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $303,760 | $311,354 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $112,520 | $115,333 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $39,375 | $40,500 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $99,842 | $102,312 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $9,555 | $9,800 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $23,644 | $26,600 |
| US Aqua Toyo #2 | $2,165 | 1.00 | $2,166 | $45,486 | $47,652 |
| | | | $0 | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $52,920 | $55,440 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,750 | $1,345,556 | $1,381,306 |
| Total daily cost | | | $35,750 | | |
| Total cost to date | | | | | $1,596,448 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 168 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 4851 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 5019 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

helvey@couvilliongrp.com; rg@couvilliongrp.com

Email to the following by 0600 hrs

*Pete Cormier*

PENDING APPROVAL OF Mike Lake & Richard WATSON



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 53 |
| Date: | 09-16-2021 |
| Site Supervisor | Manual Booker |
| Wind/Seas: | 10 kts/ 1-2 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page     1     of     3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Harprove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 men crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Detlefsend / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 168 | $0 | | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $148,892 | $148,892 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $148,892 | $148,892 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $215,142 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $470,588 | $481,713 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $113,586 | $116,323 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $311,354 | $318,948 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $115,333 | $118,146 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $40,500 | $41,625 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $102,312 | $104,782 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $9,800 | $10,045 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $26,600 | $29,555 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $47,652 | $49,818 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $55,440 | $57,960 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $25,750 | $1,391,368 | $1,417,056 |
| Total daily cost | | | $35,750 | | |
| Total cost to date | | | | | $1,632,198 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 168 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 5019 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 5187 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

*PERFORGA HOURI OF MIKE LUKE - Richard WATSON*

# COUVILLION

**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 54 |
| Date: | 09-17-2021 |
| Site Supervisor: | Manuel Booker |
| Wind/Seas: | 10 kts/ 1-2 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page __1__ of __3__

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 14 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 14 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 14 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 14 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 84 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 14 | $0 | $0 | $0 |
| Paul Deltaud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 192 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | |
| Total Lump Sum Contract | | | | | $65,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 2.00 | $4,842 | $148,892 | $153,734 |
| | $0 | 0.00 | $0 | $0 | |
| | $0 | 0.00 | $0 | $0 | |
| Total Extra Work | | | $4,842 | $148,892 | $153,734 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $218,984 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $481,713 | $492,838 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $116,323 | $119,060 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $318,948 | $326,542 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $118,146 | $120,959 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $41,625 | $42,750 |
| Diamond Wire Saw loops | $1,069 | 0.00 | | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $104,782 | $107,251 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $10,045 | $10,290 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $29,555 | $32,511 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $49,818 | $51,984 |
| | | | $0 | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 1.00 | $3,000 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $57,960 | $60,480 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,750 | $1,417,056 | $1,452,806 |
| Total daily cost | | | $40,592 | | |
| Total cost to date | | | | | $1,672,790 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 192 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 5187 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 5379 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvilliongrp.com, sgh@couvilliongrp.com

*[signature]*

PENDING APPROVAL OF MIKE LUKE + RICHARD WATSON



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 55 |
| Date: | 09-18-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 10 kts/ 1-2 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page   1   of   3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 13 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 13 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 13 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 13 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 78 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 13 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 13 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellini/rigger | 1 | 13 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 15 | 193 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 1.00 | $2,421 | $153,734 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $2,421 | $153,734 | $156,155 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $492,838 | $503,963 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $119,060 | $121,797 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $326,542 | $334,136 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $120,959 | $123,772 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $42,750 | $43,875 |
| Diamond Wire Saw loops | $1,069 | 0.00 | | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $107,251 | $109,897 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $10,290 | $10,535 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $32,511 | $35,466 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $51,984 | $54,150 |
| | | | $0 | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $60,480 | $63,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,927 | $1,452,808 | $1,488,735 |
| Total daily cost | | | $38,348 | | |
| Total cost to date | | | | | $1,711,137 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 193 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 5379 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 5572 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

[handwritten] Rdmms
[handwritten] ASBUILTED APPROACH OF MLINE LUKE + RICHARD WATSON

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | C/B Shallow Draft II |

| | |
|---|---|
| Report No: | 56 |
| Date: | 09-19-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 5 kts/ 1 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manuel Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Delland / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/Rigger | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 15 | 180 | $0 | $0 | $0 |

| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |

| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $0 | $156,155 | $156,155 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $515,088 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $503,963 | $515,088 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $121,797 | $124,534 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $334,136 | $341,730 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $123,772 | $126,585 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $43,875 | $45,000 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $109,897 | $112,543 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $10,535 | $10,780 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $35,466 | $38,422 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $54,150 | $56,316 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $63,000 | $65,520 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $35,927 | $1,488,735 | $1,524,655 |
| **Total daily cost** | | | $35,927 | | |
| **Total cost to date** | | | | | $1,747,060 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated 0 | | |
|---|---|---|---|---|---|---|
| Man-hours today | 180 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 5572 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 5752 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvillongrp.com, cp@couvillongrp.com

PENDING APPROVAL OF Mike Luke + Richard Watson

Email to the following by 0600 hrs

# COUVILLION

**Daily Offshore Field Report**

| | | | | |
|---|---|---|---|---|
| Client: | White Marlin | Report No: | 57 | |
| Project: | Corpus Christi P/L Removal A-11 | Date: | 09-20-2021 | |
| | | Site Supervisor | Manuel Booker | |
| Couvillion #: | 2082 | Wind/Seas: | 5 kts/ 1 ft | |
| AFE: | 2005 | Project Office #: | | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Steve Haughey | |
| | | Page | 1 of 3 | |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| DAY RATES | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 15 | 180 | | | $0 |
| Total Day Rates | 15 | 180 | $0 | $0 | $0 |
| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $55,250 |
| Total Lump Sum Contract | | | | | |
| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | | $0 |
| | $0 | 0.00 | $0 | | $0 |
| | | | $0 | $156,155 | $156,155 |
| Total Extra Work | | | | | |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| EQUIPMENT | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $515,088 | $526,213 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $124,534 | $127,271 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $341,730 | $349,324 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $126,585 | $129,398 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $45,000 | $46,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $112,543 | $115,189 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $10,780 | $11,025 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $38,422 | $41,377 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $56,316 | $58,482 |
| | | | $0 | | |
| TRANSPORTATION | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $65,520 | $68,040 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| DOCK SERVICES | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,927 | $1,524,659 | $1,550,586 |
| Total daily cost | | | $35,927 | | |
| Total cost to date | | | | | $1,762,990 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated 0 | | |
|---|---|---|---|---|---|---|
| Man-hours today | 180 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 5752 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 5932 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

*PENDING REVIEW OF MIKE LUKE*

*Richard WATSON*

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 58 |
| Date: | 09-21-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | SSE 8-10 kts/ 1-2 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |
| Page | 1 of 3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul DeLarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/Yaper | 1 | 12 | $0 | $0 | $0 |
| Richard Keel/Surveyor | 1 | 12 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 16 | 192 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $156,155 | $156,155 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $526,213 | $537,338 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $127,271 | $130,008 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $349,324 | $356,918 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $129,398 | $132,211 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $46,125 | $47,250 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 16.00 | $2,822 | $115,189 | $118,012 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $245 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $11,025 | $11,270 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $41,377 | $44,333 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $58,482 | $60,648 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $68,040 | $70,560 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $36,103 | $1,550,855 | $1,596,855 |
| Total daily cost | | | $36,103 | | |
| Total cost to date | | | | | $1,819,093 |

| Personnel On Board (POB) | 16 | Down Time | Daily | Accumulated | 0 | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 192 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 5932 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 6124 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

*PENDING APPROVAL M.LLINE & Richard WATSON*

Email to the following by 0600 hrs

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 59 |
| Date: | 09-22-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | NNE 20-30 kts/ 2-3 ft |
| Project Office: | |
| Project Manager: | Steve Haughey |
| Page | 1    of    3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellanد / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 1 | 12 | $0 | $0 | $0 |
| Richard Keel/Surveyor | 1 | 12 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 16 | 192 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| | | | | | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | |
| | $0 | 0.00% | | | $65,250 |
| Total Lump Sum Contract | | | | | |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $156,155 | $155,155 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $537,338 | $548,463 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $130,008 | $132,745 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $356,918 | $364,512 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $132,211 | $135,024 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $47,250 | $48,375 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 16.00 | $2,822 | $118,012 | $120,834 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $245 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $11,270 | $11,515 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $44,333 | $47,288 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $60,648 | $62,814 |
| Technician/DGPS/MS1000 | $3,100 | 2.00 | $6,200 | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $70,560 | $73,080 |
| mobe fee for mesotech / PM services | $2,480 | 1.00 | $2,480 | $0 | $2,480 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and materials | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $45,783 | $1,596,889 | $1,635,272 |
| Total daily cost | | | $44,783 | | |
| Total cost to date | | | | | $1,857,576 |

| Personnel On Board (POB) | 16 | Down Time | Daily | Accumulated | 0 | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 192 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 6124 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 6316 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com

Email to the following by 0600 hrs

*(handwritten signatures)* Review M. Lett & Richard WHi Son

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 60 |
| Date: | 09-23-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | NNE 20-30 kts/ 2-3 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manuel Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 5 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellanud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 1 | 12 | $0 | $0 | $0 |
| Richard Keel/Surveyor | 1 | 12 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 16 | 192 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $56,299 |
| Total Lump Sum Contract | | | | | $56,299 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $156,155 | $156,155 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $548,463 | $559,588 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $132,745 | $135,482 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $364,512 | $372,106 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $135,024 | $137,837 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $48,375 | $49,500 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 16.00 | $2,822 | $120,834 | $123,656 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $11,515 | $11,760 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $47,288 | $50,244 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $62,814 | $64,980 |
| Technician/DGPS/MS1000 | $3,100 | 1.00 | $3,100 | $6,200 | $9,300 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $73,080 | $75,600 |
| mobe fee for mesotech & PM services | $2,480 | 0.00 | $0 | $2,480 | $2,480 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $39,203 | $1,641,472 | $1,680,674 |
| Total daily cost | | | $39,203 | | |
| Total cost to date | | | | | $1,903,078 |

| Personnel On Board (POB) | 16 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 192 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 6316 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 6508 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

*PENDING APPROVAL OF MIKE Luke + Richard WATSON*

# COUVILLION

## Daily Offshore Field Report

| | | | |
|---|---|---|---|
| Client: | White Marlin | Report No: | 61 |
| Project: | Corpus Christi P/L Removal A-11 | Date: | 09-24-2021 |
| | | Site Supervisor | Elbert Black |
| Couvillion #: | 8082 | Wind/Seas: | N 10 kts/ 1-2 ft |
| AFE: | 2005 | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Steve Haughey |

Page ____1____ of ____3____

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Elbert Black / Foreman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Delland / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellinrigger | 1 | 12 | $0 | $0 | $0 |
| Richard Keel/Surveyor | 1 | 12 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 168 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $156,155 | $156,155 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $559,588 | $570,713 |
| Hooper/Materials Barges | $2,737 | 1.00 | $2,737 | $135,482 | $138,219 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $372,106 | $379,700 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $137,837 | $140,650 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $49,500 | $50,625 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $123,656 | $126,126 |
| Petrocup Power Grp/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guilletine Saw | $245 | 0.00 | $0 | $11,760 | $11,760 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $50,244 | $53,199 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $64,980 | $67,146 |
| Technician/DGPS/MS1000 | $3,100 | 1.00 | $3,100 | $9,300 | $12,400 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $75,600 | $78,120 |
| mobe fee for mesotech &  PM services | $2,480 | 0.00 | $0 | $2,480 | $2,480 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| | | | | | |
| Total equipment/transportation | | | $38,805 | $1,680,674 | $1,719,280 |
| Total daily cost | | | $38,805 | | |
| Total cost to date | | | | | $1,941,684 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 168 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 6508 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 6676 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

pointy@... @couvillion... ....@couvilliongrp.com

*PENDING REVIEW OF M.Luke & R. WATSON*

Email to the following by 0600 hrs

# COUVILLION

**Daily Offshore Field Report**

Client: White Marlin
Project: Corpus Christi P/L Removal A-11

Couvillion #: 8082
AFE: 2005
Vessel: Q/B Shallow Draft II

Report No: 62
Date: 09-25-2021
Site Supervisor: Elbert Black
Wind/Seas: NE 6 MPH/ 1-2 ft
Project Office #:
Project Manager: Steve Haughey

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| DAY RATES | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Elbert Black / Foreman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Dominic Henry) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 1 | 12 | $0 | $0 | $0 |
| Richard Keel/Surveyor | 1 | 12 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 15 | 180 | $0 | $0 | $0 |
| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $156,155 | $156,155 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| EQUIPMENT | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $570,713 | $581,838 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $138,219 | $140,956 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $379,700 | $387,294 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $140,650 | $143,463 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $50,625 | $51,750 |
| Diamond Wire Saw loops | $1,069 | 0.00 | | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $126,126 | $128,772 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | | $11,760 | $11,760 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $53,199 | $56,155 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $67,146 | $69,312 |
| Technician/DGPS/MS1000 | $3,100 | 1.00 | $3,100 | $12,400 | $15,500 |
| | | | | | |
| TRANSPORTATION | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $78,120 | $80,640 |
| mobe fee for mesotech & PM services | $2,480 | 0.00 | | $2,480 | $2,480 |
| demobe fee for survey equipment | $1,240 | 1.00 | $1,240 | $0 | $1,240 |
| DOCK SERVICES | | | | | |
| Fuel/Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $40,022 | $1,719,280 | $1,759,301 |
| Total daily cost | | | $40,022 | | |
| Total cost to date | | | | | $1,981,706 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 180 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 6676 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 6856 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

Email to the following by 0600 hrs

# COUVILLION

**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Martin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 63 |
| Date: | 09-26-2021 |
| Site Supervisor | Elbert Black |
| Wind/Seas: | SW 4 MPH/in port |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page  1  of  3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Elbert Black / Foreman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Dominic Henry) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 0 | 0 | $0 | $0 | $0 |
| Wes Martin | 1 | 12 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 7 | 84 | $0 | $0 | |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | | $0 |
| | $0 | 0.00 | $0 | | $0 |
| Total Extra Work | | | $0 | $156,155 | $156,155 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $581,838 | $592,963 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $140,956 | $143,693 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $387,294 | $387,294 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $143,463 | $146,276 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $51,750 | $52,875 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 7.00 | $1,235 | $128,772 | $130,007 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $11,760 | $11,760 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $56,155 | $59,110 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $69,312 | $71,478 |
| Technician/DGPS/MS1000 | $3,100 | 0.00 | $0 | $15,500 | $15,500 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $80,640 | $83,160 |
| mobe fee for mesotech & PM services | $2,480 | 0.00 | $0 | $2,480 | $2,480 |
| demobe fee for survey equipment | $1,240 | 0.00 | $0 | $1,240 | $1,240 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $26,676 | $1,759,301 | $1,785,977 |
| Total daily cost | | | $26,676 | | |
| Total cost to date | | | | | $2,008,382 |

| Personnel On Board (POB) | 7 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 84 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 6856 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 6940 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

Email to the following by 0600 hrs

**Brown Water Marine Service, Inc.**
P.O. Box 2269
Rockport, TX 78381

Voice: 361-776-7300
Fax: 361-776-7309

# INVOICE

Invoice Number: 210846A0
Invoice Date: Aug 20, 2021
Page: 1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| COUVILLION | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 9/19/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Work Order # 082107 | | |
| | | Provide dockside services at BWMS and | | |
| | | fuel for excavator | | |
| | | 08-03-21 (1000-1300) | | |
| | Rentals | Crane - 3 Hrs @ $225.00/hr | | 675.00 |
| | Rentals | Rigger - 3 Hrs @ $65.00/hr | | 195.00 |
| | | 08-06-21 (0700-1600) | | |
| | Rentals | Crane - 9 Hrs @ $225.00/hr | | 2,025.00 |
| | Rentals | Forklift - 9 Hrs @ $130.00/hr | | 1,170.00 |
| | Rentals | Rigger - 9 Hrs @ $65.00/hr | | 585.00 |
| | | 08-09-21 (0800-1100) | | |
| | Rentals | Crane - 3 Hrs @ $225.00/hr | | 675.00 |
| | | 08-13-21 (1400-1700) | | |
| | Rentals | Crane - 3 Hrs @ $225.00/hr | | 675.00 |
| | Rentals | Forklift - 3 Hrs @ $130.00/hr | | 390.00 |
| | | 08-16-21 (0800-1100) | | |
| | Rentals | Crane - 3 Hrs @ $225.00/hr | | 675.00 |
| | Rentals | Rigger - 3 Hrs @ $65.00/hr | | 195.00 |
| | | 08-17-21 | | |
| | Fuel Sales | Dyed Diesel - 100 Gallons @ $2.37/gal | | 237.00 |
| | | All Taxes included/off road use only | | |

*Jason Ty Halvey*

| | |
|---|---|
| Subtotal | 7,497.00 |
| Sales Tax | |
| Total Invoice Amount | 7,497.00 |
| Payment/Credit Applied | |
| TOTAL | 7,497.00 |

Check/Credit No.
Date: 09/20/2021
AFE/PO#: 8202
Approved by:
Approved to pay:

./

# Brown Water Marine Service, Inc.
P.O. Box 2269
Rockport, TX 78381

Voice: 361-776-7300
Fax:   361-776-7309

# INVOICE

Invoice Number: 210850A3
Invoice Date:   Aug 20, 2021
Page:           1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| COUVILLION | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 9/19/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Work Order # 082110 | | |
| | | 08-06-21 thru 08-16-21 | | |
| | | Provide dedicated tug to work as directed | | |
| | Brown Water V | 11 Days @ $3800.00/day | | 41,800.00 |
| | Brown Water V | Fuel - 1880 Gallons @ $2.27/gal | | 4,086.00 |

8-25-21

| | | |
|---|---|---|
| Subtotal | | 45,886.00 |
| Sales Tax | | |
| Total Invoice Amount | | 45,886.00 |
| Payment/Credit Applied | | |
| TOTAL | | 45,886.00 |

Check/Credit Memo
Date:
AFE/PO#:
Approved by:
Approved to pay:

COUVILLION
8/20/2021
B202

**Brown Water Marine Service, Inc.**
P.O. Box 2269
Rockport, TX 78381

# INVOICE

| | |
|---|---|
| Invoice Number: | 210902A7 |
| Invoice Date: | Sep 28, 2021 |
| Page: | 1 |

*Duplicate*

Voice:   361-776-7300
Fax:     361-776-7309

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| COUVILLION | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 10/28/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Work Order # 082101 | | |
| | | 09-01-21 thru 09-30-21 | | |
| | | Provide barge rental to work as directed on pipeline job | | |
| | BWM 51 | 30 Days @ $425.00/day | | 12,750.00 |
| | BWM 54 | 30 Days @ $425.00/day | | 12,750.00 |
| | BWM 55 | 30 Days @ $425.00/day | | 12,750.00 |
| | BWM 84 | 30 Days @ $775.00/day | | 23,250.00 |
| | | 09-27-21 | | |
| | | On charter surveys - 4 @ $525.00/each | | 2,100.00 |

| | | |
|---|---|---|
| Subtotal | | 63,600.00 |
| Sales Tax | | 3,975.00 |
| Total Invoice Amount | | 67,575.00 |
| Payment/Credit Applied | | |
| **TOTAL** | | 67,575.00 |

Check/Credit Memo No:

**Brown Water Marine Service, Inc.**
P.O. Box 2269
Rockport, TX 78381

# INVOICE

| | |
|---|---|
| Invoice Number: | 210903A3 |
| Invoice Date: | Sep 28, 2021 |
| Page: | 1 |

*Duplicate*

Voice:   361-776-7300
Fax:     361-776-7309

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| COUVILLION | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 10/28/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Work Order # 082110 | | |
| | | Provide tug to work as directed on pipeline job | | |
| | | 09-01-21  thru 09-27-21 | | |
| | Brown Water V | 27 Days @ $3,800.00/day | | 102,600.00 |
| | | 09-03-21 | | |
| | Brown Water V | Fuel - 1500 Gallons @ $2.46/gal | | 3,690.00 |
| | | 09-28-21 | | |
| | Brown Water V | Fuel - 2379 Gallons @ $2.54/gal | | 6,042.66 |
| | Brown Water V | 15W40 - 96 Gallons @ $15.95/gal | | 1,531.20 |

| | | |
|---|---|---|
| Subtotal | | 113,863.86 |
| Sales Tax | | |
| Total Invoice Amount | | 113,863.86 |
| Payment/Credit Applied | | |
| TOTAL | | 113,863.86 |

Check/Credit Memo No:

**Brown Water Marine Service, Inc.**
P.O. Box 2269
Rockport, TX  78381

# INVOICE

| | |
|---|---|
| Invoice Number: | 210904A0 |
| Invoice Date: | Sep 28, 2021 |
| Page: | 1 |

*Duplicate*

Voice:   361-776-7300
Fax:      361-776-7309

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA  70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA  70037 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| COUVILLION | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 10/28/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Work Order # 092105 | | |
| | | Provide fuel for M/V Shallow Draft II | | |
| | | 09-10-21 | | |
| | Fuel Sales | Dyed diesel – 1500 Gallons @ $2.44/gal | | 3,660.00 |
| | | 09-14-21 | | |
| | Fuel Sales | Dyed diesel – 1045 Gallons @ $2.45/gal | | 2,560.25 |
| | | All Taxes included/off road use only | | |

Check/Credit Memo No:

| | | |
|---|---|---|
| Subtotal | | 6,220.25 |
| Sales Tax | | |
| Total Invoice Amount | | 6,220.25 |
| Payment/Credit Applied | | |
| TOTAL | | 6,220.25 |

**Brown Water Marine Service, Inc.**
P.O. Box 2269
Rockport, TX 78381

# INVOICE

Invoice Number: 218131A0
Invoice Date: Aug 31, 2021
Page: 1

*Duplicate*

Voice: 361-776-7300
Fax: 361-776-7309

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| COUVILLION | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 9/30/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | Fuel Sales | Work Order # 082111<br>08-20-21<br>Provide fuel for M/V Shallow Draft II<br>Dyed Diesel - 1500 Gallons @ $2.28/gal<br>All taxes included/off road use only | | 3,420.00 |

| | | |
|---|---|---|
| Subtotal | | 3,420.00 |
| Sales Tax | | |
| Total Invoice Amount | | 3,420.00 |
| Payment/Credit Applied | | |
| TOTAL | | 3,420.00 |

Date: 9/2/2021
Check/Credit Memo No:
AFE/PO#: 8202
Approved by:
Approved to pay:

**Brown Water Marine Service, Inc.**
P.O. Box 2269
Rockport, TX 78381

# INVOICE

| Invoice Number: | 219127A0 |
|---|---|
| Invoice Date: | Sep 30, 2021 |
| Page: | 1 |

*Duplicate*

Voice:   361-776-7300
Fax:     361-776-7309

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA  70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA  70037 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| COUVILLION | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 10/30/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | Fuel Sales | Work Order # 092115<br>10-02-21<br>Provide fuel for M/V Captain TJK<br>Dyed diesel - 3500 Gallons @ $2.66/gal<br>All taxes included/off road use only | | 9,310.00 |

| | | |
|---|---|---|
| Subtotal | | 9,310.00 |
| Sales Tax | | |
| Total Invoice Amount | | 9,310.00 |
| Payment/Credit Applied | | |
| **TOTAL** | | **9,310.00** |

Check/Credit Memo No:

# COUVILLION

**VENICE FACILITY**
433 McDermott Rd.
Venice, LA 70091
Ph. 504-534-2043

**PORT FOURCHON FACILITY**
554 Dudley Bernard Rd.
Port Fourchon, LA 70357
Ph. 985-396-4518

41171

## WORK ORDER / JOB TICKET

CUSTOMER: _Couvillion Marine_   JOB / ORDER NUMBER: _____

DATE: _10-7-21_   TIME STARTED: _____   TIME FINISHED: _____

LOCATION CHARGES: _Corpus Christi_   RIG PLATFORM: _____

CUSTOMER PO NUMBER: _Job # 8202_   MOTOR VESSEL: _Capt. TKJ_

| COUVILLION PERSONNEL | REG HRS. | OT HRS. | COUVILLION PERSONNEL | REG HRS. | OT HRS. |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LABOR AND EQUIPMENT USED | NO | PER/HR | TOTAL | DESCRIPTION OF SERVICES... |
|---|---|---|---|---|
| CRANE: | | | | Pump 4,500 gallons of |
| FRONTEND LOADER: | | | | diesel @ 2.@ per/gal |
| FORKLIFT: | | | | |
| DISPATCHER: | | | | Sold T 40 oil 7-gallon |
| FOREMAN: | | | | @ 19.@ per/gal |
| ROUSTABOUT: | | | | |
| OTHER: Diesel | 4,500 | 2.@ | 11,790.@ | |
| OTHER: T 40 | 7 | 19.@ | 133.@ | |

TOTAL LABOR AND EQUIPMENT CHARGES= 11,923.

PORTABLE WATER: _____ GALLONS AT $____ PER 1000.  TOTAL _____

DRILL WATER: _____ GALLONS AT $____ PER 1000.  TOTAL _____

WORK TICKET TOTAL = 11,923.@

| COUVILLION APPROVALS | CUSTOMER APPROVALS _____ |
|---|---|
| DATE: _10-7-21_ | DATE: _____ |
| OTHER APPROVALS _____ | OTHER APPROVALS _____ |
| DATE: _____ | DATE: _____ |



# Invoice

| | |
|---|---|
| Invoice No: | BC66317 |
| Invoice Date: | 08/09/2021 |
| Customer No: | 1180 |
| Terms: | Net 30 |

| | |
|---|---|
| Due Date: | 09/08/2021 |
| Amount Due: | $7,352.94 |

## JOHN W. STONE OIL DISTRIBUTOR, LLC

**Remit Correspondence To:**
P O Box 2010
Gretna, LA 70054-2010
(504) 366-3401

**Remit Payment To:**
Dept. 322
P.O. Box 4869
Houston, TX 77210-4869

**Wire Transfer Funds To:**
Capital One Bank (ABA # 065000090)
New Orleans, LA
Account Number: 88-21-3031-2
Swift Code: HIBKUS44

**Billing Address:**
Couvillion Group LLC
PO Box 344
Belle Chasse, LA 70037

**Amazing Grace**

*Belle Chasse Dock | Plaquemines, LA | N29 49.029 and W89 59.035*
*Order #: 66317   08/09/2021   Purchase Order #: G802*

| Quantity | Item No | Description | Unit | Per Unit | Extended |
|---|---|---|---|---|---|
| 3,000.00 | 1 | Diesel #2, Ultra Low S, Dyed | 3,000.00 | $2.29000 | $6,870.00 |
| | | Diesel Fuel, ULSD (Max 15ppm Sulphur), 3, NA1993, III, Dyed, Nontaxable Use Only, Penalty for Taxable Use | | | |
| 2.00 | SH343F | Shell Rotella T tp15W40/Pail 5 Gal | 10.00 | $15.99000 /Gallons | $159.90 |

| Taxes | Amount Due |
|---|---|
| LA Parish Sales Tax - Plaquemines | $7.20 |
| LA State Sales Tax | $312.84 |
| US LUST Fee | $3.00 |

**John W Stone Oil Distributor LLC does not co-mingle any Bio-Diesel with ULSD. All of the Diesel Fuel we sell is 100% ULSD (Max15 ppm) with a minimum flash of 140 F.**

| | |
|---|---|
| PRODUCT TOTAL : | $7,029.90 |
| TAX TOTAL : | $323.04 |
| INVOICE TOTAL : | $7,352.94 |

Page 1 of 1



# Invoice

| | |
|---|---|
| Invoice No: | 64700 |
| Invoice Date: | 07/27/2021 |
| Customer No: | 1180 |
| Terms: | Net 30 |

| | |
|---|---|
| Due Date: | 08/26/2021 |
| Amount Due: | $8,764.87 |

**JOHN W. STONE OIL DISTRIBUTOR, LLC**

Remit Correspondence To:
P O Box 2010
Gretna, LA 70054-2010
(504) 366-3401

Remit Payment To:
Dept. 322
P.O. Box 4869
Houston, TX 77210-4869

Wire Transfer Funds To:
Capital One Bank (ABA # 065000090)
New Orleans, LA
Account Number: 88-21-3031-2
Swift Code: HIBKUS44

**Billing Address:**
Couvillion Group LLC
PO Box 344
Belle Chasse, LA 70037

---

**Amazing Grace**

*Intracoastal Dock | Vermilion, LA | N29 46.027 and W92 10.006*
*Order #: 64700  07/27/2021  Purchase Order #: G-8202-2432*

| Quantity | Item No | Description | Unit | Per Unit | Extended |
|---|---|---|---|---|---|
| 1,000.00 | SVC07 | Water Service | 1,000.00 | $0.00000 /Gallons | $0.00 |
| 3,600.00 | 1 | Diesel #2, Ultra Low S, Dyed | 3,600.00 | $2.33000 | $8,388.00 |
| | | Diesel Fuel, ULSD (Max 15ppm Sulphur), 3, NA1993, III, Dyed, Nontaxable Use Only, Penalty for Taxable Use | | | |

P.O.# G-8202-2432

| Taxes | Amount Due |
|---|---|
| LA State Sales Tax | $373.27 |
| US LUST Fee | $3.60 |

---

**John W Stone Oil Distributor LLC does not co-mingle any Bio-Diesel with ULSD. All of the Diesel Fuel we sell is 100% ULSD (Max15 ppm) with a minimum flash of 140 F.**

| | |
|---|---|
| PRODUCT TOTAL : | $8,388.00 |
| TAX TOTAL : | $376.87 |
| INVOICE TOTAL : | $8,764.87 |

Page 1 of 1



# Invoice

| | |
|---|---|
| Invoice No: | BC64729 |
| Invoice Date: | 07/27/2021 |
| Customer No: | 1180 |
| Terms: | Net 30 |
| **Due Date:** | **08/26/2021** |
| **Amount Due:** | **$2,814.39** |

## JOHN W. STONE OIL DISTRIBUTOR, LLC

Remit Correspondence To:
P O Box 2010
Gretna, LA 70054-2010
(504) 366-3401

Remit Payment To:
Dept. 322
P.O. Box 4869
Houston, TX 77210-4869

Wire Transfer Funds To:
Capital One Bank (ABA # 065000090)
New Orleans, LA
Account Number: 88-21-3031-2
Swift Code: HIBKUS44

Billing Address:
Couvillion Group LLC
PO Box 344
Belle Chasse, LA 70037

Andrew C

*Belle Chasse Dock | Plaquemines, LA | N29 49.029 and W89 59.035*
Order #: 64729   07/27/2021   Purchase Order #: G8202-2432

| Quantity | Item No | Description | Unit | Per Unit | Extended |
|---|---|---|---|---|---|
| 1,125.00 | 1 | Diesel #2, Ultra Low S, Dyed | 1,125.00 | $2.32000 | $2,610.00 |
| | | Diesel Fuel, ULSD (Max 15ppm Sulphur), 3, NA1993, III, Dyed, Nontaxable Use Only, Penalty for Taxable Use | | | |
| 1.00 | SH343F | Shell Rotella T tp15W40/Pail 5 Gal | 5.00 | $15.99000 /Gallons | $79.95 |

| Taxes | Amount Due |
|---|---|
| LA Parish Sales Tax - Plaquemines | $3.60 |
| LA State Sales Tax | $119.71 |
| US LUST Fee | $1.13 |

**John W Stone Oil Distributor LLC does not co-mingle any Bio-Diesel with ULSD. All of the Diesel Fuel we sell is 100% ULSD (Max15 ppm) with a minimum flash of 140 F.**

| | |
|---|---|
| PRODUCT TOTAL : | $2,689.95 |
| TAX TOTAL : | $124.44 |
| INVOICE TOTAL : | $2,814.39 |

Page 1 of 1