UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS – HOUSTON DIVISION

COUVILLION GROUP, LLC                    *
                                         *
                                         *
VERSUS                                   *
                                         *   CIVIL ACTION NO. 4:22-cv-00908
                                         *
WHITE MARLIN OPERATING COMPANY           *
LLC ET AL.                               *
                                         *
                                         *
* * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**AFFIDAVIT OF MICHAEL ROY**</u>

**STATE OF LOUISIANA**

**PARISH OF PLAQUEMINES**

BEFORE ME, the undersigned notary public, duly commissioned and qualified, did appear:

Michael Roy, who after being duly sworn, did depose and state as follows:

1.

I am a person of full age and majority and a resident of Belle Chasse, Louisiana.

2.

I am, and at all pertinent times have been, employed by Couvillion Group, LLC as the Chief Financial Officer and Vice President of Finance and have personal knowledge regarding the facts set forth in this Affidavit.

3.

I have read Couvillion Group, LLC's Second Amended Verified Complaint and the facts and allegations contained therein are true and correct, based upon my personal knowledge.



EXHIBIT
C

4.

On September 13, 2021, Couvillion Group, LLC submitted Invoice No. 204144 to White in the amount of $1,448,966.  *See* Item 1 attached hereto.  On October 19, 2021, Couvillion submitted Invoice No. 204255 to White Marlin in the amount of $651,701.11. *See* Item 2 attached hereto.

5.

Defendants have not paid any portion of Invoice No. 204144 for $1,448,966 or Invoice No. 204255 for $651,701.11, for a total outstanding balance associated with this project of $2,100,667.11.

6.

The amount stated above for Couvillion's services is just, true and reasonable in accordance with the usual and customary prices for similar services, the account is due, and all just and lawful offsets, payments and credits have been allowed.

The above statements are true and correct to the best of my knowledge, information and belief.

_____
MICHAEL ROY
CHIEF FINANCIAL OFFICER/
VICE PRESIDENT OF FINANCE,
COUVILLION GROUP, LLC

SWORN AND SUBSCRIBED before me

this _22_ day of _August_, 2022.

_____
NOTARY PUBLIC

EDEN B. TESVICH
NOTARY PUBLIC, PARISH OF PLAQUEMINES, STATE OF LA
MY COMMISSION IS ISSUED FOR LIFE
BAR NO. 39595

Page 2 of 2

THIS DOCUMENT WAS NOT PREPARED
OR EXAMINED BY THE NOTARY
NAMED ABOVE AND THE NOTARY
ATTESTS ONLY TO THE SIGNATURES
OF THE PARTIES HEREIN.

# Invoice

**COUVILLION GROUP, LLC**
**BELLE CHASSE, LA 70037**
**Phone # 504-656-8234**
**Fax # 504-656-8235**

| Date | Invoice # |
|---|---|
| 9/13/2021 | 204144 |

Bill To

White Marlin Operating Co.
1415 Louisiana St. Ste. 3550
Houston, TX 77002

| P.O. No. | Payment Terms | Contract # | Case # |
|---|---|---|---|
| | Net 30 | | |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1 | Contract Earnings | Contract earnings for Couvillion job number 8202 - Corpus Christi Pipeline A11 Removal for the dates of 7/26 through 9/11/21 | 1,448,966.00 | 1,448,966.00 |

**Make all checks payable to Couvillion Group, LLC**
**THANK YOU FOR YOUR BUSINESS!**

| Total | $1,448,966.00 |
|---|---|

See Attached paperwork for back up



EXHIBIT
**1**

| Balance Due | $1,448,966.00 |
|---|---|

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| **Client:** | White Marlin |
| **Project:** | Corups Christi P/L Removal A-11 |
| **Couvillion #:** | 8082 |
| **AFE:** | 2005 |
| **Vessel:** | Q/B Shallow Draft II |

| | |
|---|---|
| **Report No:** | 1 |
| **Date:** | 07-26-2021 |
| **Dive Supervisor:** | |
| **Wind/Seas:** | |
| **Project Office #:** | |
| **Project Manager:** | Jamie Colgin |

Page     1     of     3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow water equipment operator | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| | | | | | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.00 | $0 | $0 | $0 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving Ops & Equipment | $7,594 | 0.00 | $0 | $0 | $0 |
| Pulling Unit | $2,813 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel | $0 | 0.00 | $0 | $0 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $0 | $0 | |
| Total daily cost | | | $0 | | |
| Total cost to date | | | | | $66,250 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 0 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvilliongrp.com, kday@couvilliongrp.com, ee@couvilliongrp.com

*Pullins*

*AENDRW6  M. Luke & R. WATSON*

# COUVILLION

## Daily Offshore Field Report

**Client:** White Marlin
**Project:** Corups Christi P/L Removal A-11

**Couvillion #:** 8082
**AFE:** 2005
**Vessel:** Q/B Shallow Draft II

**Report No:** 2
**Date:** 07-27-2021
**Dive Supervisor:**
**Wind/Seas:**
**Project Office #:**
**Project Manager:** Jamie Colgin

**Page** 1 **of** 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow water equipment operator | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | Cost to Date |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | Cost to Date |
|---|---|---|---|---|---|
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.00 | $0 | $0 | $0 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $0 | $0 |
| Pulling Unit | $2,813 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $13,336 | 1.00 | $13,336 | $0 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $13,336 | $0 | $13,336 |
| Total daily cost | | | $13,336 | | |
| Total cost to date | | | | | $79,586 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 0 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

**Email to the following by 0600 hrs**

Pending Approval By MIKE LUKES @ schedd trocton

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 3 |
| Date: | 07-28-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |
| Page | 1   of   3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 5 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow water equipment operator | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | Cost to Date |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | Cost to Date |
|---|---|---|---|---|---|
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.00 | $0 | $0 | $0 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $0 | $0 |
| Pulling Unit | $2,813 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 0.00 | $0 | $0 | $0 |
| | | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware EST. Cost | $54,799 | 1.00 | $54,799 | $0 | $54,799 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 1.00 | $3,000 | $0 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,335 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $57,799 | $13,336 | $71,135 |
| Total daily cost | | | $57,799 | | |
| Total cost to date | | | | $13,336 | $137,385 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | |
|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 0 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvillongrp.com, cg@couvillongrp.com

Email to the following by 0600 hrs

PENDING M.NUKE + AUDITOR
Approval

**COUVILLION**

## Daily Offshore Field Report

Client: White Marlin
Project: Corups Christi P/L Removal A-11

Couvillion #: 8082
AFE: 2005
Vessel: Q/B Shallow Draft II

Report No: 4
Date: 07-29-2021
Dive Supervisor:
Wind/Seas:
Project Office #:
Project Manager: Jamie Colgin

Page 1 of 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow water equipment operator | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.00 | $0 | $0 | $0 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $0 | $0 |
| Pulling Unit | $2,813 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,335 | $13,335 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $0 | $71,135 | $71,135 |
| Total daily cost | | | $0 | | |
| Total cost to date | | | | | $137,385 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 0 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com, cgp@couvilliongrp.com

PENDING APPROVAL M. LAKE & R. WATSON

Email to the following by 0600 hrs



## Daily Offshore Field Report

| Client: | White Marlin |
|---|---|
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| Report No: | 5 |
|---|---|
| Date: | 07-30-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

| Page | 1 | of | 3 |
|---|---|---|---|

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow water equipment operator | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.00 | $0 | $0 | $0 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $0 | $0 |
| Pulling Unit | $2,813 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $0 | $71,135 | $71,135 |
| Total daily cost | | | $0 | | |
| Total cost to date | | | | | $137,385 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | |
|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 0 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvillionrp.com; cc@couvilliongrp.com

Email to the following by 0600 hrs

PENDING APPROVAL MIKEHUKE & Richard WATSO~

**COUVILLION**

## Daily Offshore Field Report

| | | | |
|---|---|---|---|
| Client: | White Marlin | Report No: | 6 |
| Project: | Corups Christi P/L Removal A-11 | Date: | 07-31-2021 |
| | | Dive Supervisor: | |
| Couvillion #: 8082 | | Wind/Seas: | |
| AFE: | 2005 | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Jamie Colgin |

Page     1     of     3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow water equipment operator | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.00 | $0 | $0 | $0 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $0 | $0 |
| Pulling Unit | $2,813 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $0 | $71,135 | $71,135 |
| Total daily cost | | | $0 | | |
| Total cost to date | | | | | $137,385 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 0 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jhelvey@couvilliongrp.com, cg@couvilliongrp.com

PENDIOL M.APOGAN
MIKELUKE & RICHAND WATSON

**COUVILLION**

## Daily Offshore Field Report

| | | | | |
|---|---|---|---|---|
| Client: | White Marlin | | Report No: | 7 |
| Project: | Corups Christi P/L Removal A-11 | | Date: | 08-01-2021 |
| | | | Dive Supervisor: | |
| Couvillion #: | 8082 | | Wind/Seas: | |
| AFE: | 2005 | | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | | Project Manager: | Jamie Colgin |

Page _____ 1 _____ of _____ 3 _____

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 12 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 12 | $0 | $0 | $0 |
| Shallow water equipment operator | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 9 | 52 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $0 | $11,125 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $0 | $7,594 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $0 | $2,813 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 9.00 | $1,588 | $0 | $1,588 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $0 | $245 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $23,365 | $71,135 | $94,499 |
| Total daily cost | | | $23,365 | | |
| Total cost to date | | | | | $160,749 |

| Personnel On Board (POB) | 9 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 52 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 0 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 52 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

lholvey@couvillongrp.com ...cg@couvillongrp.com

PENDING APPROVAL M. LUKE & R. WATSON



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 8 |
| Date: | 08-02-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page     1     of     3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 12 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 12 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 12 | 52 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $11,125 | $22,250 |
| Hopper/Materials Barges | $2,737 | 0.00 | $0 | $0 | $0 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $7,594 | $15,188 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $2,813 | $5,625 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 12.00 | $2,117 | $1,588 | $3,704 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $245 | $490 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $23,894 | $94,499 | $118,393 |
| Total daily cost | | | $23,894 | | |
| Total cost to date | | | | | $184,643 |

| Personnel On Board (POB) | 12 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 52 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 52 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 104 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvillongrp.com, rwatson@couvillongrp.com

PENDING APPROVAL M.LUKE & R.WATSON

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |

| | |
|---|---|
| Report No: | 9 |
| Date: | 08-03-2021 |

| | |
|---|---|
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page     1     of     3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 15 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 14 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 13 | 59 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $0 | $0 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $66,250 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $22,250 | $33,375 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $0 | $2,737 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $15,188 | $22,782 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $5,626 | $8,439 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 13.00 | $2,293 | $3,704 | $5,998 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $490 | $735 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $26,807 | $118,393 | $145,200 |
| Total daily cost | | | $26,807 | | |
| Total cost to date | | | | | $211,450 |

| Personnel On Board (POB) | | 13 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | | 59 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | | 104 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | | 163 | Production | 0 | 0 | Accidents to date | 0 |

**COUVILLION**

## Daily Offshore Field Report

| | | | |
|---|---|---|---|
| Client: | White Marlin | Report No: | 11 |
| Project: | Corups Christi P/L Removal A-11 | Date: | 08-05-2021 |
| | | Dive Supervisor: | |
| Couvillion # | 8082 | Wind/Seas: | |
| AFE: | 2005 | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Jamie Colgin |

Page          1          of          3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 1 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 18 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 18 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 18 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 15 | 70 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 7.00 | $16,947 | $14,526 | $31,473 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $16,947 | $14,526 | $31,473 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $97,723 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $44,500 | $55,625 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $5,474 | $8,211 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $30,376 | $37,970 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $11,252 | $14,065 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 15.00 | $2,646 | $8,644 | $11,290 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $980 | $1,225 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $27,160 | $172,360 | $199,520 |
| Total daily cost | | | $44,107 | | |
| Total cost to date | | | | | $297,243 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 70 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 233 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 303 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

mholvey@couvilliongrp.com, cg@couvilliongrp.com

PENTENS APPROVAL M. LUKE & R. WATSON

Email to the following by 0600 hrs



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 10 |
| Date: | 08-04-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 1 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 18 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 18 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 18 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 15 | 70 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted To Prevent Loss of Excavation Due To Sugar Sand Sloughing In. | $2,421 | 6.00 | $14,526 | $0 | $14,526 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $14,526 | $0 | $14,526 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $80,776 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $33,375 | $44,500 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $2,737 | $5,474 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $22,782 | $30,376 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $8,439 | $11,252 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $0 | $0 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $0 | $0 |
| Subsistance | $176 | 15.00 | $2,646 | $5,998 | $8,644 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $735 | $980 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $27,160 | $145,200 | $172,360 |
| Total daily cost | | | $41,686 | | |
| Total cost to date | | | | | $253,136 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 70 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 163 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 233 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

J. Colgin / Erving, Allworth, M. Luke + R. Watson

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 12 |
| Date: | 08-06-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 14 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 14 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 14 | 58 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 1.50 | $3,632 | $31,473 | $35,105 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $3,632 | $31,473 | $35,105 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $101,355 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $55,625 | $66,750 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $8,211 | $10,948 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $37,970 | $45,564 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $14,065 | $16,878 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $0 | $1,125 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $0 | $1,069 |
| Subsistance | $176 | 14.00 | $2,470 | $11,290 | $13,759 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $1,225 | $1,470 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $29,178 | $199,520 | $228,698 |
| **Total daily cost** | | | $32,809 | | |
| **Total cost to date** | | | | | $330,052 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 58 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 303 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 361 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*R.from* PENDING APPROVAL MIKE Luke
*Richard WATERS*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 13 |
| Date: | 08-07-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page 1 of 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Cautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 18 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 18 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 18 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 14 | 70 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 6.00 | $14,526 | $35,105 | $49,631 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $14,526 | $35,105 | $49,631 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $115,881 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $66,750 | $77,875 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $10,948 | $13,685 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $45,564 | $53,158 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $16,878 | $19,691 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $1,125 | $2,250 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $1,069 | $2,138 |
| Subsistance | $176 | 14.00 | $2,470 | $13,759 | $16,229 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $1,470 | $1,715 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $29,178 | $228,698 | $257,875 |
| **Total daily cost** | | | $43,704 | | |
| **Total cost to date** | | | | | $373,756 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 70 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 361 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 431 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*PENDING APPROVAL OF MIKE Luke + Richard WATSON*

**COUVILLION**

## Daily Offshore Field Report

| | | | |
|---|---|---|---|
| Client: | White Marlin | Report No: | 14 |
| Project: | Corups Christi P/L Removal A-11 | Date: | 08-08-2021 |
| | | Dive Supervisor: | |
| Couvillion #: | 8082 | Wind/Seas: | |
| AFE: | 2005 | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Jamie Colgin |

Page 1 of 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 16 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 16 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 16 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 14 | 64 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 4.00 | $9,684 | $49,631 | $59,315 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $9,684 | $49,631 | $59,315 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $125,565 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $77,875 | $89,000 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $13,685 | $16,422 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $53,158 | $60,752 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $19,691 | $22,504 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $2,250 | $3,375 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $2,138 | $3,207 |
| Subsistance | $176 | 14.00 | $2,470 | $16,229 | $18,698 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $1,715 | $1,960 |
| | | | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $13,336 | $13,336 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $29,178 | $257,875 | $287,053 |
| **Total daily cost** | | | $38,862 | | |
| **Total cost to date** | | | | | $412,617 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 64 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 431 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 495 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*PENDING APPROVAL OF MIKE LUKE & R. WATSON*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 15 |
| Date: | 08-09-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 16 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 16 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 16 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 64 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 5.50 | $13,316 | $59,315 | $72,630 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $13,316 | $59,315 | $72,630 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $138,880 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $89,000 | $100,125 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $16,422 | $19,159 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $60,752 | $68,346 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $22,504 | $25,317 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $3,375 | $4,500 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $3,207 | $4,276 |
| Subsistance | $176 | 14.00 | $2,470 | $18,698 | $21,168 |
| | $0 | 0.00 | | | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $1,960 | $2,205 |
| Hopper Barge #2 | | | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $8,456 | 1.00 | $8,456 | $13,336 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $37,634 | $287,053 | $324,687 |
| Total daily cost | | | $50,949 | | |
| Total cost to date | | | | | $463,567 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 64 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 495 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 559 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*PENDING APPROVAL OF M. LUKE + RI WALTON*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion # | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 16 |
| Date: | 08-10-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page ___ 1 ___ of ___ 3 ___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 15 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 15 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 15 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 14 | 61 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 3.00 | $7,263 | $72,630 | $79,893 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $7,263 | $72,630 | $79,893 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $146,143 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $100,125 | $111,250 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $19,159 | $21,896 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $68,346 | $75,940 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $25,317 | $28,130 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $4,500 | $5,625 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $4,276 | $5,345 |
| Subsistance | $176 | 14.00 | $2,470 | $21,168 | $23,638 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $2,205 | $2,450 |
| Hopper Barge #2 | | | $0 | $0 | $0 |
| | | | | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $29,178 | $324,687 | $353,864 |
| **Total daily cost** | | | $36,441 | | |
| **Total cost to date** | | | | | $500,007 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 61 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 559 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 620 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

*[handwritten signature]*

*PENDING APPROVAL OF MIKE LUKE & Richard WATSON*



## Daily Offshore Field Report

| | |
|---|---|
| **Client:** | White Marlin |
| **Project:** | Corups Christi P/L Removal A-11 |
| **Couvillion #** | 8082 |
| **AFE:** | 2005 |
| **Vessel:** | Q/B Shallow Draft II |

| | |
|---|---|
| **Report No:** | 17 |
| **Date:** | 08-11-2021 |
| **Dive Supervisor:** | |
| **Wind/Seas:** | |
| **Project Office #:** | |
| **Project Manager:** | Jamie Colgin |

Page     1     of     3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 12 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 12 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 14 | 52 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $79,893 | $79,893 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $0 | $79,893 | $79,893 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $146,143 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $111,250 | $122,375 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $21,896 | $24,633 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $75,940 | $83,534 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $28,130 | $30,943 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $5,625 | $6,750 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $5,345 | $6,414 |
| Subsistance | $176 | 14.00 | $2,470 | $23,638 | $26,107 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $2,450 | $2,695 |
| Hopper Barge #2 | | | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $29,178 | $353,864 | $383,042 |
| **Total daily cost** | | | $29,178 | | |
| **Total cost to date** | | | | | $529,185 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 52 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 620 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 672 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*[signature]*

PENDING APP. OF M. LUKE & L. WATSON



## Daily Offshore Field Report

| | | | |
|---|---|---|---|
| Client: | White Marlin | Report No: | 18 |
| Project: | Corups Christi P/L Removal A-11 | Date: | 08-12-2021 |
| | | Dive Supervisor: | |
| Couvillion #: | 8082 | Wind/Seas: | |
| AFE: | 2005 | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Jamie Colgin |

Page 1 of 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 16 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 13 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 13 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 58 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 1.00 | $2,421 | $79,893 | $82,314 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $2,421 | $79,893 | $82,314 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $148,564 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $122,375 | $133,500 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $24,633 | $27,370 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $83,534 | $91,128 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $30,943 | $33,756 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $6,750 | $7,875 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $6,414 | $7,483 |
| Subsistance | $176 | 14.00 | $2,470 | $26,107 | $28,577 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $2,695 | $2,940 |
| | | 0.00 | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $29,178 | $383,042 | $412,219 |
| Total daily cost | | | $31,599 | | |
| Total cost to date | | | | | $560,783 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 58 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 672 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 730 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Pef tms*
*PENDING APPROVAL OF Mike Luke & R. Watson*

**COUVILLION**

## Daily Offshore Field Report

| | | | | |
|---|---|---|---|---|
| Client: | White Marlin | | Report No: | 19 |
| Project: | Corpus Christi P/L Removal A-11 | | Date: | 08-13-2021 |
| | | | Dive Supervisor: | |
| Couvillion # | 8082 | | Wind/Seas: | |
| AFE: | 2005 | | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | | Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 4 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 16 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 12 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 14 | 56 | $0 | $0 | $0 |

| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |

| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 1.00 | $2,421 | $82,314 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $2,421 | $82,314 | $84,735 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $150,985 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $133,500 | $144,625 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $27,370 | $30,107 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $91,128 | $98,722 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $33,756 | $36,569 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $7,875 | $9,000 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $1,069 | $7,483 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $28,577 | $31,046 |
| | $0 | 0.00 | $0 | | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $2,940 | $3,185 |
| | | | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $29,178 | $412,219 | $441,397 |
| **Total daily cost** | | | $31,599 | | |
| **Total cost to date** | | | | | $592,382 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 56 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 730 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 786 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Pending APP. OF MCKEEWREY Richard WATSON*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 20 |
| Date: | 08-14-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

| Page | 1 | of | 3 |
|---|---|---|---|

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 0 | 0 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $84,735 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $0 | $84,735 | $84,735 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $150,985 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $144,625 | $155,750 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $30,107 | $32,844 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $98,722 | $106,316 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $36,569 | $39,382 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $9,000 | $10,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 10.00 | $1,764 | $31,046 | $32,810 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $3,185 | $3,185 |
| | | | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $27,158 | $441,397 | $468,555 |
| **Total daily cost** | | | $27,158 | | |
| **Total cost to date** | | | | | $619,540 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 786 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 786 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*PENDING APPROVAL OF M. LUKE & R. WATSON*

**COUVILLION**

## Daily Offshore Field Report

| | | | | |
|---|---|---|---|---|
| Client: | White Marlin | Report No: | 21 | |
| Project: | Corpus Christi P/L Removal A-11 | Date: | 08-15-2021 | |
| | | Dive Supervisor: | | |
| Couvillion #: | 8082 | Wind/Seas: | | |
| AFE: | 2005 | Project Office #: | | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Jamie Colgin | |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Delland / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 0 | 0 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $84,735 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $84,735 | $84,735 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $150,985 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.50 | $5,563 | $155,750 | $161,313 |
| Hopper/Materials Barges | $2,737 | 0.50 | $1,369 | $32,844 | $34,213 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $106,316 | $106,316 |
| Pulling Unit | $2,813 | 0.00 | $0 | $39,382 | $39,382 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $10,125 | $10,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 0.00 | $0 | $32,810 | $32,810 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $3,185 | $3,185 |
| | | | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $6,931 | $468,555 | $475,486 |
| Total daily cost | | | $6,931 | | |
| Total cost to date | | | | | $626,471 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 786 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 786 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Pete Cormier*
*Pend'g App. of M. Luke & R. Watson*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 22 |
| Date: | 08-16-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page   1   of   3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | | 0 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| | | | | | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $84,735 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $84,735 | $84,735 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $150,985 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.50 | $5,563 | $161,313 | $166,875 |
| Hopper/Materials Barges | $2,737 | 0.50 | $1,369 | $34,213 | $35,581 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $106,316 | $106,316 |
| Pulling Unit | $2,813 | 0.00 | $0 | $39,382 | $39,382 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $10,125 | $10,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 0.00 | $0 | $32,810 | $32,810 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $3,185 | $3,185 |
| | | | | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $6,931 | $475,486 | $482,417 |
| Total daily cost | | | $6,931 | | |
| Total cost to date | | | | | $633,402 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 786 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 786 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Pending App. M.Luke & R.Watso ~*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 23 |
| Date: | 08-17-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 0 | 0 | $0 | $0 | |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| | | | | | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| | | | | | $84,735 |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $84,735 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $84,735 | $84,735 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $150,985 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $167,988 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.10 | $1,113 | $166,875 | $36,950 |
| Hopper/Materials Barges | $2,737 | 0.50 | $1,369 | $35,581 | $106,316 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $106,316 | $39,382 |
| Pulling Unit | $2,813 | 0.00 | $0 | $39,382 | $10,125 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $10,125 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $32,810 |
| Subsistance | $176 | 0.00 | $0 | $32,810 | $0 |
| | $0 | 0.00 | $0 | $0 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $3,185 |
| Guillotine Saw | $245 | 0.00 | $0 | $3,185 | $0 |
| | | | $0 | $0 | |
| | | | | | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $484,898 |
| Total equipment/transportation | | | $2,481 | $482,417 | |
| Total daily cost | | | $2,481 | | |
| Total cost to date | | | | | $635,883 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 786 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 786 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| **Client:** | White Marlin |
| **Project:** | Corups Christi P/L Removal A-11 |
| **Couvillion #:** | 8082 |
| **AFE:** | 2005 |
| **Vessel:** | Q/B Shallow Draft II |

| | |
|---|---|
| **Report No:** | 24 |
| **Date:** | 08-18-2021 |
| **Dive Supervisor:** | |
| **Wind/Seas:** | |
| **Project Office #:** | |
| **Project Manager:** | Jamie Colgin |
| **Page** | 1 of 3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Deilarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | | | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 0 | 0 | $0 | $0 | |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $84,735 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | | | $0 | $84,735 | $84,735 |
| **Total Extra Work** | | | | | $150,985 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $169,100 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.10 | $1,113 | $167,988 | $38,318 |
| Hopper/Materials Barges | $2,737 | 0.50 | $1,369 | $36,950 | $106,316 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $106,316 | $39,382 |
| Pulling Unit | $2,813 | 0.00 | $0 | $39,382 | $10,125 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $10,125 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $32,810 |
| Subsistance | $176 | 0.00 | $0 | $32,810 | $54,799 |
| | $0 | 0.00 | $0 | $0 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $3,185 |
| Guillotine Saw | $245 | 0.00 | $0 | $3,185 | |
| | | | | | |
| | | | | | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | |
| **DOCK SERVICES** | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | |
| **Total equipment/transportation** | | | $2,481 | $484,898 | $487,379 |
| **Total daily cost** | | | $2,481 | | |
| **Total cost to date** | | | | | $638,364 |

| | | | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 0 | | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours today | 0 | | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours previous | 786 | | Production | 0 | 0 | Accidents to date | 0 |
| Man-hours to date | 786 | | Construction | 0 | 0 | | |

*[handwritten signature]* PENDING APPROVAL OF MIKE LUKE n Richard WATSON

**COUVILLION**

**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 25 |
| Date: | 08-19-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |
| Page | 1 of 3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jamie Colgin / PM | 0 | 0 | $0 | $0 | $0 |
| Mitch Dautreuil / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 0 | 0 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 0 | 0 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | | 0 | $0 | $0 | |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| | | | | | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | | |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| | | | | $84,735 | $84,735 |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $84,735 | $84,735 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $84,735 | $84,735 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $150,985 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| | | | | $169,100 | $170,213 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 0.10 | $1,113 | $38,318 | $39,687 |
| Hopper/Materials Barges | $2,737 | 0.50 | $1,369 | $106,316 | $106,316 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $39,382 | $39,382 |
| Pulling Unit | $2,813 | 0.00 | $0 | $10,125 | $10,125 |
| Diamond Wire Saw | $1,125 | 0.00 | $0 | $8,552 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $32,810 | $32,810 |
| Subsistance | $176 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $3,185 | $3,185 |
| | | | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| | | | | $21,792 | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $0 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $489,860 |
| Total equipment/transportation | | | $2,481 | $487,379 | |
| Total daily cost | | | $2,481 | | |
| Total cost to date | | | | | $640,845 |

| Personnel On Board (POB) | 0 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 0 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 786 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 786 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

PENDING APPROVAL MIKE LUKE & Richard WATSON

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 26 |
| Date: | 08-20-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page      1      of      3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jason Holvey/ PM | 1 | 14 | $0 | $0 | $0 |
| Colin Haris / PM | 1 | 14 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 14 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 14 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 14 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 14 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| **Total Day Rates** | 16 | 98 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 2.00 | $4,842 | $84,735 | $89,577 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $4,842 | $84,735 | $89,577 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $155,827 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $170,213 | $181,338 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $39,687 | $42,424 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $106,316 | $113,910 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $39,382 | $42,195 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $10,125 | $11,250 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $32,810 | $35,280 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $3,185 | $3,430 |
| | | | $0 | $0 | $0 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $28,109 | $489,860 | $517,969 |
| **Total daily cost** | | | $32,951 | | |
| **Total cost to date** | | | | | $673,796 |

| | | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 16 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours today | 98 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours previous | 786 | Production | 0 | 0 | Accidents to date | 0 |
| Man-hours to date | 884 | Construction | 0 | 0 | | |

PENDING APPROVAL OF M.LUKE + Richard WATSON

**COUVILLION**

## Daily Offshore Field Report

| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |

| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| Report No: | 27 |
| Date: | 08-21-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page   1   of   3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jason Holvey/ PM | 1 | 13 | $0 | $0 | $0 |
| Colin Haris / PM | 1 | 13 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 13 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 13 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 13 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 13 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 13 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 17 | 91 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 1.00 | $2,421 | $89,577 | $91,998 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | | | $2,421 | $89,577 | $91,998 |
| Total Extra Work | | | | | $91,998 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $158,248 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $181,338 | $192,463 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $42,424 | $45,161 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $113,910 | $121,504 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $42,195 | $45,008 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $11,250 | $12,375 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $35,280 | $37,750 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $3,430 | $3,675 |
| | | | $0 | $0 | $0 |
| | | | | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $28,109 | $517,969 | $546,077 |
| Total daily cost | | | $30,530 | | |
| Total cost to date | | | | | $704,325 |

| Personnel On Board (POB) | 17 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 91 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 884 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 975 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Pending Approval M. Lake & R. Watson*

# COUVILLION

## Daily Offshore Field Report

| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |

| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| Report No: | 28 |
| Date: | 08-22-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey/ PM | 1 | 13 | $0 | $0 | $0 |
| Colin Haris / PM | 1 | 13 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 13 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 13 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 13 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 13 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 13 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| **Total Day Rates** | 17 | 91 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| **Total Lump Sum Contract** | | | | | |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 1.00 | $2,421 | $91,998 | $94,419 |
| | $0 | 0.00 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | | | $2,421 | $91,998 | $94,419 |
| **Total Extra Work** | | | | | $160,669 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $192,463 | $203,588 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $45,161 | $47,898 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $121,504 | $129,098 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $45,008 | $47,821 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $12,375 | $13,500 |
| Diamond Wire Saw loops | $1,069 | 0.00 | | $8,552 | $8,552 |
| Subsistance | $176 | 17.00 | $2,999 | $37,750 | $40,748 |
| | $0 | 0.00 | $0 | | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $3,675 | $3,920 |
| | | | $0 | $0 | $0 |
| | | | | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $28,638 | $546,077 | $574,715 |
| **Total daily cost** | | | $31,059 | | |
| **Total cost to date** | | | | | $735,384 |

| Personnel On Board (POB) | 17 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 91 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 975 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 1066 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

_[handwritten signatures]_ DESATO ANDDOODAR MYKE LUKEY R WATSO~

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 29 |
| Date: | 08-23-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |

Page   1   of   3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jason Holvey/ PM | 1 | 12 | $0 | $0 | $0 |
| Colin Haris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 12 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| **Total Day Rates** | 17 | 84 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $94,419 | $94,419 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | | | $0 | $94,419 | $94,419 |
| **Total Extra Work** | | | | | $160,669 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $214,713 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $203,588 | $50,635 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $47,898 | $136,692 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $129,098 | $50,634 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $47,821 | $14,625 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $13,500 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $43,747 |
| Subsistance | $176 | 17.00 | $2,999 | $40,748 | $0 |
| | $0 | 0.00 | $0 | $0 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $4,165 |
| Guillotine Saw | $245 | 1.00 | $245 | $3,920 | $0 |
| | | | $0 | $0 | |
| | | | | | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | · $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $603,353 |
| **Total equipment/transportation** | | | $28,638 | $574,715 | |
| **Total daily cost** | | | $28,638 | | $764,022 |
| **Total cost to date** | | | | | |

| Personnel On Board (POB) | 17 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 84 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 1086 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 1150 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Peto Curs*

*Dixon M. Lake & R. Watson*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 30 |
| Date: | 08-24-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jamie Colgin |
| Page | 1 of 3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey/ PM | 1 | 14 | $0 | $0 | $0 |
| Colin Haris / PM | 1 | 14 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 14 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 14 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 7 | 14 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 1 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 14 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 17 | 96 | $0 | $0 | |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 1.50 | $3,632 | $94,419 | $98,051 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $3,632 | $94,419 | $98,051 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $164,301 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $214,713 | $225,838 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $50,635 | $53,372 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $136,692 | $144,286 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $50,634 | $53,447 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $14,625 | $15,750 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 17.00 | $2,999 | $43,747 | $46,746 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $4,165 | $4,410 |
| | | | $0 | $0 | $0 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $28,638 | $603,353 | $631,991 |
| Total daily cost | | | $32,269 | | |
| Total cost to date | | | | | $796,291 |

| Personnel On Board (POB) | 17 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 96 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 1150 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 1246 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Pending approval M. Luke & R. Watson*



## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 31 |
| Date: | 08-25-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 12 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 0 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | $0 | $0 | $0 |
| **Total Day Rates** | 15 | 96 | | | |

| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| | | | | | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $56,250 |
| **Total Lump Sum Contract** | | | | | |

| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| | | | | | $98,051 |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $98,051 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $98,051 |
| **Total Extra Work** | | | $0 | $98,051 | $98,051 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $164,301 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $236,963 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $225,838 | $56,109 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $53,372 | $151,880 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $144,286 | $56,260 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $53,447 | $16,875 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $15,750 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $49,745 |
| Subsistance | $176 | 17.00 | $2,999 | $46,746 | $0 |
| | $0 | 0.00 | $0 | $0 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $4,655 |
| Guillotine Saw | $245 | 1.00 | $245 | $4,410 | $2,166 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $0 | |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $2,520 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $665,314 |
| **Total equipment/transportation** | | | $33,324 | $631,991 | |
| **Total daily cost** | | | $33,324 | | $829,615 |
| **Total cost to date** | | | | | |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 96 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 1246 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 1342 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*PENDING APPROVAL M LUKE & R. WATSON*

**COUVILLION**

**Daily Offshore Field Report**

| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| Report No: | 32 |
| Date: | 08-26-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| **Total Day Rates** | 15 | 180 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $98,051 | $98,051 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $0 | $98,051 | $98,051 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $164,301 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $236,963 | $248,088 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $56,109 | $58,846 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $151,880 | $159,474 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $56,260 | $59,073 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $16,875 | $18,000 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Substance | $176 | 17.00 | $2,999 | $49,745 | $52,744 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $4,655 | $4,900 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $2,166 | $4,332 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $2,520 | $5,040 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $33,324 | $665,314 | $698,638 |
| **Total daily cost** | | | $33,324 | | |
| **Total cost to date** | | | | | $862,939 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 180 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 1342 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 1522 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

Email to the following by 0600 hrs

*[handwritten signatures]* PETROQUIP APPROVAL M.Kehukie & L. WATSON

**COUVILLION**

## Daily Offshore Field Report

**Client:** White Marlin
**Project:** Corups Christi P/L Removal A-11

**Couvillion #:** 8082
**AFE:** 2005
**Vessel:** Q/B Shallow Draft II

**Report No:** 33
**Date:** 08-27-2021
**Dive Supervisor:**
**Wind/Seas:**
**Project Office #:**
**Project Manager:** Colin Harris

**Page** 1 **of** 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 5 | 60 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 168 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $98,051 | $98,051 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $98,051 | $98,051 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $164,301 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $248,088 | $259,213 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $58,846 | $61,583 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $159,474 | $167,068 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $59,073 | $61,886 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $18,000 | $19,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $52,744 | $55,213 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $4,900 | $5,145 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $4,332 | $6,498 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $5,040 | $7,560 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $32,795 | $698,638 | $731,433 |
| Total daily cost | | | $32,795 | | |
| Total cost to date | | | | | $895,733 |

| | | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 14 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours today | 168 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours previous | 1522 | Production | 0 | 0 | Accidents to date | 0 |
| Man-hours to date | 1690 | Construction | 0 | 0 | | |

jholvex@couvilliongrp.com, cg@couvilliongrp.com

**Email to the following by 0600 hrs**

*Lifting*
*PENDING APPROVAL R. WATSON + Mike Luke*

**COUVILLION**

## Daily Offshore Field Report

| | | |
|---|---|---|
| Client: | White Marlin | |
| Project: | Corups Christi P/L Removal A-11 | |
| Couvillion #: | 8082 | |
| AFE: | 2005 | |
| Vessel: | Q/B Shallow Draft II | |

| | |
|---|---|
| Report No: | 34 |
| Date: | 08-28-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page 1 of 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 2 | 24 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | | | $0 |
| Vessel Crew POB | 0 | 0 | $0 | $0 | $0 |
| Total Day Rates | 15 | 180 | $0 | $0 | |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $98,051 | $98,051 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $98,051 | $98,051 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $164,301 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $259,213 | $270,338 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $61,583 | $64,320 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $167,068 | $174,662 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $61,886 | $64,699 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $19,125 | $20,250 |
| Diamond Wire Saw loops | $1,069 | 0.00 | | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $55,213 | $57,859 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $5,145 | $5,390 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $6,498 | $6,664 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $7,560 | $10,080 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $32,971 | $731,433 | $764,404 |
| Total daily cost | | | $32,971 | | |
| Total cost to date | | | | | $928,704 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 180 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 1690 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 1870 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

Email to the following by 0600 hrs

PENDiNg APPROOAL OF M LUKE & R. WATSON

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 35 |
| Date: | 08-29-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 2 | 24 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 14 | 168 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $66,250 |
| **Total Lump Sum Contract** | | | | | |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $98,051 | $98,051 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $98,051 |
| **Total Extra Work** | | | | $0 | $98,051 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $164,301 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $270,338 | $281,463 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $64,320 | $67,057 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $174,662 | $182,256 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $64,699 | $67,512 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $20,250 | $21,375 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $57,859 | $60,329 |
| Petrouip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $5,635 |
| Guillotine Saw | $245 | 1.00 | $245 | $5,390 | $5,635 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $8,664 | $10,830 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $10,080 | $12,600 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $32,795 | $764,404 | $797,198 |
| **Total daily cost** | | | $32,795 | | |
| **Total cost to date** | | | | | $961,499 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 168 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 1870 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 2038 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

Email to the following by 0600 hrs

*PENDING APPROVAL OF Mike Luke & Richard WATSON*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 36 |
| Date: | 08-30-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 2 | 24 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | $0 | $0 | $0 |
| **Total Day Rates** | 14 | 168 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $98,051 | $98,051 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $0 | $98,051 | $98,051 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $164,301 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $281,463 | $292,588 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $67,057 | $69,794 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $182,256 | $189,850 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $67,512 | $70,325 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $21,375 | $22,500 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $60,329 | $62,768 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $5,635 | $5,880 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $10,830 | $12,996 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $12,600 | $15,120 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | $21,792 | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $0 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $32,795 | $797,198 | $829,993 |
| **Total daily cost** | | | $32,795 | | |
| **Total cost to date** | | | | | $994,293 |

| | | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 14 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours today | 168 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours previous | 2038 | Production | 0 | 0 | Accidents to date | 0 |
| Man-hours to date | 2206 | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

sholvey@couvilliongrp.com, cg@couvilliongrp.com

PENDING APPROVAL OF MIKE Luke & R. WATSON

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| **Client:** | White Marlin |
| **Project:** | Corpus Christi P/L Removal A-11 |
| **Couvillion #:** | 8082 |
| **AFE:** | 2005 |
| **Vessel:** | Q/B Shallow Draft II |

| | |
|---|---|
| **Report No:** | 37 |
| **Date:** | 08-31-2021 |
| **Dive Supervisor:** | |
| **Wind/Seas:** | |
| **Project Office #:** | |
| **Project Manager:** | Colin Harris |

Page __1__ of __3__

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jason Holvey / PM | 1 | 15 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 15 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 15 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 90 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 2 | 30 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 15 | $0 | $0 | $0 |
| Paul Deliarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 204 | $0 | $0 | |

| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 3.00 | $7,263 | $98,051 | $105,314 |
| | $0 | 0.00 | $0 | | $0 |
| | $0 | 0.00 | $0 | | $0 |
| Total Extra Work | | | $7,263 | $98,051 | $105,314 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $171,564 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $292,588 | $303,713 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $69,794 | $72,531 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $189,850 | $197,444 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $70,325 | $73,138 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $22,500 | $23,625 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $62,798 | $65,268 |
| Petrouip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $5,880 | $6,125 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $12,996 | $15,162 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $15,120 | $17,640 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $32,795 | $829,993 | $862,788 |
| Total daily cost | | | $40,058 | | |
| Total cost to date | | | | | $1,034,351 |

| | | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 14 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours today | 204 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours previous | 2206 | Production | 0 | 0 | Accidents to date | 0 |
| Man-hours to date | 2410 | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvillongrp.com, cg@couvillongrp.com

_Pending approval of R. Watson + Mike Luke_

**COUVILLION**

## Daily Offshore Field Report

| | | | | |
|---|---|---|---|---|
| Client: | White Marlin | Report No: | 38 | |
| Project: | Corpus Christi P/L Removal A-11 | Date: | 09-01-2021 | |
| | | Dive Supervisor: | | |
| Couvillion #: | 8082 | Wind/Seas: | | |
| AFE: | 2005 | Project Office #: | | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Colin Harris | |
| | | Page | 1   of   3 | |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 16 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 16 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 16 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 16 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 96 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 2 | 32 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 15 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | | | $0 |
| Vessel Crew POB | 0 | | | | |
| Total Day Rates | 15 | 231 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 4.00 | $9,684 | $105,314 | $114,998 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $9,684 | $105,314 | $114,998 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $181,248 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $303,713 | $314,838 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $72,531 | $75,268 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $197,444 | $205,038 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $73,138 | $75,951 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $23,625 | $24,750 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $65,268 | $67,914 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $6,125 | $6,370 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $15,162 | $17,328 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $17,640 | $20,160 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $32,971 | $862,788 | $895,759 |
| Total daily cost | | | $42,655 | | |
| Total cost to date | | | | | $1,077,006 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 231 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 2410 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 2641 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs    jholvey@couvilliongrp.com, cg@couvillongrp.com

*PENNY APPROVAL MIKE LUKE + R. WATSON*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 39 |
| Date: | 09-02-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Colin Harris |

Page 1 of 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Pulling unit Operator | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 7 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 2 | 24 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 15 | 180 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $65,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $114,998 | $114,998 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $114,998 | $114,998 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $181,248 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $314,838 | $325,963 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $75,268 | $78,005 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $205,038 | $212,632 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $75,951 | $78,764 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $24,750 | $25,875 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $67,914 | $70,560 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $6,370 | $6,615 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $17,328 | $19,494 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $20,160 | $22,680 |
| US Aqua Toyo #1 at (Discharge Location) | $3,295 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $32,971 | $895,759 | $928,730 |
| Total daily cost | | | $32,971 | | |
| Total cost to date | | | | | $1,109,977 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 180 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 2641 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 2821 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvillionfab.com, cg@couvilliongrp.com

Email to the following by 0600 hrs

*[signature] PENDING APPROVAL OF MIKE LUKE + R.WATSON*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 40 |
| Date: | 09-03-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jason Holvey |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 24 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | $0 | $0 | $0 |
| **Total Day Rates** | 14 | 180 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $114,998 | $114,998 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $0 | $114,998 | $114,998 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $181,248 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $325,963 | $337,088 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $78,005 | $80,742 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $212,632 | $220,226 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $78,764 | $81,577 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $25,875 | $27,000 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $70,560 | $73,030 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $6,615 | $6,860 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $19,494 | $21,660 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $22,680 | $25,200 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $32,795 | $928,730 | $961,524 |
| **Total daily cost** | | | $32,795 | | |
| **Total cost to date** | | | | | $1,142,772 |

| | | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 14 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours today | 180 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours previous | 2821 | Production | 0 | 0 | Accidents to date | 0 |
| Man-hours to date | 3001 | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvillongrp.com, cg@couvillongrp.com

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 41 |
| Date: | 09-04-2021 |
| Dive Supervisor: | |
| Wind/Seas: | |
| Project Office #: | |
| Project Manager: | Jason Holvey |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date | |
|---|---|---|---|---|---|---|
| **DAY RATES** | | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | | $0 |
| Theo Matthews / Site Supervisor | 1 | 14 | $0 | $0 | | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | | $0 |
| | 0 | 0 | | | | |
| Vessel Crew POB | 0 | 0 | | | | $0 |
| Total Day Rates | 14 | 170 | $0 | | | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | | $22,500 |
| | $0 | 0.00% | | | | $66,250 |
| Total Lump Sum Contract | | | | | | |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $114,998 | | $114,998 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| Total Extra Work | | | $0 | $114,998 | | $114,998 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | | $181,248 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date | |
|---|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | | $348,213 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $337,088 | | $83,479 |
| Hopper/Materials Barge | $2,737 | 1.00 | $2,737 | $80,742 | | $227,820 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $220,226 | | $84,390 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $81,577 | | $28,125 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $27,000 | | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | | $75,499 |
| Subsistance | $176 | 14.00 | $2,470 | $73,030 | | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | | $7,105 |
| Guillotine Saw | $245 | 1.00 | $245 | $6,860 | | $23,826 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $21,660 | | |
| | | | $0 | | | |
| | | | | | | |
| **TRANSPORTATION** | | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $25,200 | | $27,720 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| | $0 | 0.00 | $0 | $0 | | $0 |
| **DOCK SERVICES** | | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | | |
| Total equipment/transportation | | | $32,795 | $961,524 | | $994,319 |
| Total daily cost | | | $32,795 | | | |
| Total cost to date | | | | | | $1,175,566 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 170 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 3001 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 3171 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

Email to the following by 0600 hrs

*PENDING Review By MIKE ZUKE & Richard WATSON* (handwritten)

**COUVILLION**

### Daily Offshore Field Report

Client: White Marlin
Project: Corups Christi P/L Removal A-11

Couvillion # 8082
AFE: 2005
Vessel: Q/B Shallow Draft II

Report No: 42
Date: 09-05-2021
Site Supervisor Manuel Booker
Wind/Seas: 10 kt / 1 - 2ft
Project Office #:
Project Manager: Jason Holvey

Page          1          of          3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 14 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 6 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 14 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 14 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 84 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Delland / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 182 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 4.00 | $9,684 | $114,998 | $124,682 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $9,684 | $114,998 | $124,682 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $190,932 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $348,213 | $359,338 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $83,479 | $86,216 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $227,820 | $235,414 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $84,390 | $87,203 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $28,125 | $29,250 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $75,499 | $77,969 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $7,105 | $7,350 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $23,826 | $25,992 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $27,720 | $30,240 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $32,795 | $994,319 | $1,027,113 |
| Total daily cost | | | $42,479 | | |
| Total cost to date | | | | | $1,218,046 |

| | | | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Personnel On Board (POB) | 14 | Down Time | | | Accidents today | 0 |
| Man-hours today | 182 | Weather | 0 | 0 | Accidents previous | 0 |
| Man-hours previous | 3171 | Mechanical | 0 | 0 | Accidents to date | 0 |
| Man-hours to date | 3353 | Production | 0 | 0 | | |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

Email to the following by 0600 hrs

Pete Cormier
PENDING APPOVAL OF MIKE LUKE & RICHAD WATSON

**COUVILLION**

## Daily Offshore Field Report

| Client: | White Marlin |
|---|---|
| Project: | Corpus Christi P/L Removal A-11 |

| Couvillion # | 8082 |
|---|---|
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| Report No: | 43 |
|---|---|
| Date: | 09-06-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 10 kt / 1 - 2ft |
| Project Office #: | |
| Project Manager: | Jason Holvey |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Dunstin Calahan / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 156 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $124,682 | $124,682 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $124,682 | $124,682 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $190,932 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $359,338 | $370,463 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $86,216 | $88,953 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $235,414 | $243,008 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $87,203 | $90,016 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $29,250 | $30,375 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $77,969 | $80,438 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $7,350 | $7,595 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $25,992 | $28,158 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $30,240 | $32,760 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel / Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $32,795 | $1,027,113 | $1,059,908 |
| Total daily cost | | | $32,795 | | |
| Total cost to date | | | | | $1,250,839 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 156 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 3353 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 3509 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvilliongrp.com, cg@couvilliongrp.com

*[signature]*

PENDING REVIEW By MIKE LUKE & RICHARD WATSON

**COUVILLION**

## Daily Offshore Field Report

| | | | |
|---|---|---|---|
| Client: | White Marlin | Report No: | 44 |
| Project: | Corups Christi P/L Removal A-11 | Date: | 09-07-2021 |
| | | Site Supervisor | Manuel Booker |
| Couvillion #: | 8082 | Wind/Seas: | 10 kt / 1 - 2ft |
| AFE: | 2005 | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Jason Holvey |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 14 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 14 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 14 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 84 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 176 | $0 | | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 2.00 | $4,842 | $129,524 | $134,366 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $4,842 | $129,524 | $134,366 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $200,616 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $370,463 | $381,588 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $88,953 | $91,690 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $243,008 | $250,602 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $90,016 | $92,829 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $30,375 | $31,500 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $80,438 | $82,908 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $7,595 | $7,840 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $0 | $2,956 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $28,158 | $30,324 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $32,760 | $35,280 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,750 | $1,059,908 | $1,095,658 |
| Total daily cost | | | $40,592 | | |
| Total cost to date | | | | | $1,296,274 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | D | |
|---|---|---|---|---|---|---|
| Man-hours today | 176 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 3509 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 3685 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

Email to the following by 0600 hrs

*PENDING APPROVAL OF MIKE LUKE + Ricard WATSON*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion # | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 45 |
| Date: | 09-08-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 10 kt / 1 – 2ft |
| Project Office #: | |
| Project Manager: | Jason Holvey |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 16 | $0 | $0 | $0 |
| Colin Harris / PM | 0 | 0 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 16 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 16 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 96 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 16 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 196 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 4.00 | $9,684 | $134,366 | $144,050 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $9,684 | $134,366 | $144,050 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $210,300 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $381,588 | $392,713 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $91,690 | $94,427 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $250,602 | $258,196 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $92,829 | $95,642 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $31,500 | $32,625 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $82,908 | $85,378 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $7,840 | $8,085 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $2,956 | $5,911 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $30,324 | $32,490 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $35,280 | $37,800 |
| | $0 | 0.00 | $0 | $0 | |
| | $0 | 0.00 | $0 | $0 | |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,750 | $1,095,658 | $1,131,408 |
| Total daily cost | | | $45,434 | | |
| Total cost to date | | | | | $1,341,708 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 196 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 3685 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 3881 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com, cg@couvillllongrp.com

Email to the following by 0600 hrs

*PENDING APPROVAL OF MIKE LUKE & RICHARD WATSON*



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| | |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 46 |
| Date: | 09-09-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 10 kt / 1 - 2ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page     1     of     3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 1 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Leon Raffield / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellard / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 15 | 168 | $0 | | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $144,050 | $144,050 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $0 | $144,050 | $144,050 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $210,300 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $392,713 | $403,838 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $94,427 | $97,164 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $258,196 | $265,790 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $95,642 | $98,455 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $32,625 | $33,750 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $85,378 | $88,024 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $8,085 | $8,330 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $5,911 | $8,867 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $32,490 | $34,656 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $37,800 | $40,320 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $35,927 | $1,131,408 | $1,167,335 |
| **Total daily cost** | | | $35,927 | | |
| **Total cost to date** | | | | | $1,377,634 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 168 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 3881 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 4049 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvillongrp.com, co@couvillongrp.com

Email to the following by 0600 hrs

*Leon Riffield*
*pending on Approval of mike Luke or Richard watson*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corups Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 47 |
| Date: | 09-10-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 10-15 kt / 1 – 2ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 1 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Leon Raffield / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 14 | 156 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $144,050 | $144,050 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $0 | $144,050 | $144,050 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $210,300 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $403,838 | $414,963 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $97,164 | $99,901 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $265,790 | $273,384 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $98,455 | $101,268 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $33,750 | $34,875 |
| Diamond Wire Saw loops | $1,069 | 1.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $88,024 | $90,493 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $8,330 | $8,575 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $8,867 | $11,822 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $34,656 | $36,822 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $40,320 | $42,840 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $35,750 | $1,167,335 | $1,203,085 |
| **Total daily cost** | | | $35,750 | | |
| **Total cost to date** | | | | | $1,413,384 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 156 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 4049 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 4205 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvillongrp.com; ___@couvillongrp.com

Email to the following by 0600 hrs

*Sem Roflel*
*Pending approval mike Luke and Richard Watson*

**COUVILLION**

## Daily Offshore Field Report

| | | | | |
|---|---|---|---|---|
| Client: | White Marlin | | Report No: | 48 |
| Project: | Corpus Christi P/L Removal A-11 | | Date: | 09-11-2021 |
| | | | Site Supervisor | Manuel Booker |
| Couvillion #: | 8082 | | Wind/Seas: | 10kt gusting 20 / 2ft |
| AFE: | 2005 | | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | | Project Manager: | Steve Haughey |
| | | | Page | 1    of    3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Leon Raffield / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 13 | 156 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $144,050 | $144,050 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $0 | $144,050 | $144,050 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $210,300 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $414,963 | $426,088 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $99,901 | $102,638 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $273,384 | $280,978 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $101,268 | $104,081 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $34,875 | $36,000 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 13.00 | $2,293 | $90,493 | $92,786 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $8,575 | $8,820 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $11,822 | $14,778 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $36,822 | $38,988 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $42,840 | $45,360 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $35,574 | $1,203,085 | $1,238,659 |
| **Total daily cost** | | | $35,574 | | |
| **Total cost to date** | | | | | $1,448,959 |

| Personnel On Board (POB) | 13 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 156 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 4205 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 4361 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

*Leon Raffield*
Email to the following by 0600 hrs

jholvey@couvillongrp.com. cp@couvillongrp.com
*pending on Approval off Mike Luke or Richard Watson*

# COUVILLION GROUP, LLC
## Fax # 504-656-8235
## PO BOX 344
## BELLE CHASSE, LA 70037

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/19/2021 | 204255 |

Bill To

White Marlin Operating Co.
1415 Louisiana St. Ste. 3550
Houston, TX 77002

First NBC
Bank Phone Number 504-566-8000
Routing Number 065005435
Account Number 110028868
Couvillion Group LLC

| P.O. No. | Payment Terms | Contract # | Case # |
|----------|---------------|------------|--------|
|  | Net 30 |  |  |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|-----------|--------|
| 1 | Contract Earnings | Contract earnings for Couvillion job number 8202 – Corpus Christi Pipeline A11 Removal for the dates of 9/11/21 through 9/26/2021 | 651,701.11 | 651,701.11 |

**Make all checks payable to Couvillion Group, LLC**
**THANK YOU FOR YOUR BUSINESS!**

| Total | $651,701.11 |
|-------|-------------|

See Attached paperwork for back up



EXHIBIT
2

| Balance Due | $651,701.11 |
|-------------|-------------|

**COUVILLION**

**Daily Offshore Field Report**

| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| Report No: | 49 |
| Date: | 09-12-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | Sustained 20 kts gusting to 30 / 2-3ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page _____ 1 _____ of _____ 3 _____

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | Theo |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Leon Raffield / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 13 | 156 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $66,250 |
| Total Lump Sum Contract | | | | Cumulative | |
| **EXTRA WORK** | Rate | Hours | Daily | | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $144,050 | $144,050 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $144,050 | $144,050 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $210,300 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $426,088 | $437,213 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $102,638 | $105,375 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $280,978 | $288,572 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $104,081 | $106,894 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $36,000 | $37,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 13.00 | $2,293 | $92,786 | $95,080 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $8,820 | $9,065 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $14,778 | $17,733 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $38,988 | $41,154 |
| | | | $0 | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $45,360 | $47,880 |
| | $0 | 0.00 | $0 | | $0 |
| | $0 | 0.00 | $0 | | |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,574 | $1,238,658 | $1,274,232 |
| Total daily cost | | | $35,574 | | |
| Total cost to date | | | | | $1,484,532 |

| Personnel On Board (POB) | 13 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 156 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 4361 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 4517 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

Email to the following by 0600 hrs

jholvey@couvilliongrp.com, cg@couvilliongrp.com

*Pending on Approval From Mike Luke or Richard Watson*



## Daily Offshore Field Report

**Client:** White Marlin
**Project:** Corpus Christi P/L Removal A-11

**Couvillion #:** 8082
**AFE:** 2005
**Vessel:** Q/B Shallow Draft II

**Report No:** 50
**Date:** 09-13-2021
**Site Supervisor:** Manuel Booker
**Wind/Seas:** Sustained 25 kts gusting to 40 / 2-3ft in port
**Project Office #:**
**Project Manager:** Steve Haughey

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Leon Raffield / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Delland / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 13 | 156 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $144,050 | $144,050 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $0 | $144,050 | $144,050 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $210,300 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $437,213 | $448,338 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $105,375 | $108,112 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $288,572 | $296,166 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $106,894 | $109,707 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $37,125 | $38,250 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 13.00 | $2,293 | $95,080 | $97,373 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $9,065 | $9,310 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $17,733 | $20,689 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $41,154 | $43,320 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $47,880 | $50,400 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $35,574 | $1,274,232 | $1,309,805 |
| **Total daily cost** | | | $35,574 | | |
| **Total cost to date** | | | | | $1,520,105 |

| Personnel On Board (POB) | 13 | Down Time | Daily | Accumulated | | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 156 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 4517 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 4673 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvilliongrp.com, cp@couvilliongrp.com

*pending on Approval of mike Lake or Richard Watson*

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 51 |
| Date: | 09-14-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 12 kts/ 1-2 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page ___1___ of ___3___

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jason Holvey / PM | 1 | 14 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 14 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 14 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 14 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 14 | $0 | $0 | $0 |
| Leon Raffield / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | $0 | $0 | $0 |
| **Total Day Rates** | 14 | 178 | $0 | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $66,250 |
| **Total Lump Sum Contract** | | | | | |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | $148,892 |
| Extra Work Conducted | $2,421 | 2.00 | $4,842 | $144,050 | |
| | $0 | 0.00 | $0 | $0 | |
| | $0 | 0.00 | $0 | $0 | $148,892 |
| **Total Extra Work** | | | $4,842 | $144,050 | $215,142 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | $459,463 |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $448,338 | $110,849 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $108,112 | $303,760 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $296,166 | $112,520 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $109,707 | $39,375 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $38,250 | $8,552 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $99,842 |
| Subsistance | $176 | 14.00 | $2,470 | $97,373 | $54,799 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $9,555 |
| Guillotine Saw | $245 | 1.00 | $245 | $9,310 | $23,644 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $20,688 | $45,486 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $43,320 | |
| | | | | $0 | |
| **TRANSPORTATION** | | | | | $3,000 |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $52,920 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $50,400 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | |
| **DOCK SERVICES** | | | | | $21,792 |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | |
| **Total equipment/transportation** | | | $35,750 | $1,309,806 | $1,345,556 |
| **Total daily cost** | | | $40,592 | | $1,560,697 |
| **Total cost to date** | | | | | |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 178 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 4673 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 4851 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvilliongrp.com, cg@couvilliongrp.com

*Pending on Approval of mike Luke or Richard Watson*

# COUVILLION

## Daily Offshore Field Report

| | | | |
|---|---|---|---|
| Client: | White Marlin | Report No: | 52 |
| Project: | Corpus Christi P/L Removal A-11 | Date: | 09-15-2021 |
| | | Site Supervisor | Manuel Booker |
| Couvillion #: | 8082 | Wind/Seas: | 10 kts/ 1-2 ft |
| AFE: | 2005 | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Steve Haughey |

Page       1       of       3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 14 | 168 | | | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $148,892 | $148,892 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | | $148,892 | $148,892 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $215,142 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $459,463 | $470,588 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $110,849 | $113,586 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $303,760 | $311,354 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $112,520 | $115,333 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $39,375 | $40,500 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $99,842 | $102,312 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $9,800 | $9,800 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $245 | $9,555 | $26,600 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,956 | $23,644 | $47,652 |
| | | | $2,166 | $45,486 | |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $52,920 | $55,440 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,750 | $1,345,556 | $1,381,306 |
| Total daily cost | | | $35,750 | | |
| Total cost to date | | | | | $1,596,448 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | 0 | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 168 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 4851 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 5019 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com; rogg@couvilliongrp.com

Email to the following by 0600 hrs

*Pete Cormier*
*PENDING APPROVAL of Mike Lake & Richard Watson*



**Daily Offshore Field Report**

| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |

| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| Report No: | 53 |
| Date: | 09-16-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 10 kts/ 1-2 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page _____1_____ of _____3_____

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Mathews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 14 | 168 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | |
| Total Lump Sum Contract | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $148,892 | $148,892 | $148,892 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $148,892 | $148,892 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $215,142 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $470,588 | $481,713 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $113,586 | $116,323 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $311,354 | $318,948 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $115,333 | $118,146 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $40,500 | $41,625 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistence | $176 | 14.00 | $2,470 | $102,312 | $104,782 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $9,800 | $10,045 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $26,600 | $29,555 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $47,652 | $49,818 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $55,440 | $57,960 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $0 | $0 |
| Dock labor and equipment | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,750 | $1,381,308 | $1,417,058 |
| Total daily cost | | | $35,750 | | |
| Total cost to date | | | | | $1,632,198 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | |
|---|---|---|---|---|---|
| Man-hours today | 168 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 5019 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 5187 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jhob@couvillionggn.com  cp@couvillionggn.com

*PENDING APPROVAL OF MIKE LUKE-Richard WATSON*



**Daily Offshore Field Report**

| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| Report No: | 54 |
| Date: | 09-17-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 10 kts/ 1-2 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page   1   of   3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 14 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 14 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manuel Booker / Forman | 1 | 14 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 14 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 84 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 14 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 14 | $0 | $0 | $0 |
| Paul Delland / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Aubrey Chaisson | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 14 | 192 | $0 | $0 | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 2.00 | $4,842 | $148,892 | $153,734 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $4,842 | $148,892 | $153,734 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $219,984 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $481,713 | $492,838 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $116,323 | $119,060 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $318,948 | $326,542 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $118,146 | $120,959 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $41,625 | $42,750 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $104,782 | $107,251 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $10,045 | $10,290 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $29,555 | $32,511 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $49,818 | $51,984 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $57,960 | $60,480 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $8,552 | $8,552 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $35,750 | $1,417,059 | $1,452,809 |
| **Total daily cost** | | | $40,592 | | |
| **Total cost to date** | | | | | $1,672,790 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 192 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 5187 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 5379 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvilliongrp.com, op@couvilliongrp.com

PENDING APPROVAL OF MIKE LUKE + RICHARD WATSON



**Daily Offshore Field Report**

| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| Report No: | 55 |
| Date: | 09-18-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 10 kts/ 1-2 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 13 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 13 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 13 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 13 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 78 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 13 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 13 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 1 | 13 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | 15 | 193 | | | $0 |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 1.00 | $2,421 | $153,734 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $2,421 | $153,734 | $156,155 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $492,838 | $503,963 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $119,060 | $121,797 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $326,542 | $334,136 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $120,959 | $123,772 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $42,750 | $43,875 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $107,251 | $109,897 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $10,290 | $10,535 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $32,511 | $35,466 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $51,984 | $54,150 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $60,480 | $63,000 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $35,927 | $1,452,806 | $1,488,733 |
| **Total daily cost** | | | $38,348 | | |
| **Total cost to date** | | | | | $1,711,137 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | |
|---|---|---|---|---|---|
| Man-hours today | 193 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 5379 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 5572 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvillongrp.com; sg@couvillongrp.com

Email to the following by 0600 hrs

*[handwritten signature and notes]*
PENDING APPROAL OF MIKE LUKE + MICHAEL WATSON

**COUVILLION**

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 56 |
| Date: | 09-19-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | 5 kts/ 1 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page 1 of 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | | | |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 15 | 180 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $156,155 | $156,155 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $503,963 | $515,088 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $121,797 | $124,534 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $334,136 | $341,730 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $123,772 | $126,585 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $43,875 | $45,000 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $109,897 | $112,543 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $10,535 | $10,780 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $35,466 | $38,422 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $54,150 | $56,316 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $63,000 | $65,520 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $35,927 | $1,488,733 | $1,524,659 |
| Total daily cost | | | $35,927 | | |
| Total cost to date | | | | | $1,747,064 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | Accidents today | 0 |
|---|---|---|---|---|---|---|---|
| Man-hours today | 180 | Weather | 0 | 0 | | Accidents previous | 0 |
| Man-hours previous | 5572 | Mechanical | 0 | 0 | | Accidents to date | 0 |
| Man-hours to date | 5752 | Production | 0 | 0 | | | |
| | | Construction | 0 | 0 | | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

*Pete —*
*PENDING APPROVAL OF Mike Luke & Michael Watson*

Email to the following by 0600 hrs

**COUVILLION**

## Daily Offshore Field Report

Client: White Marlin
Project: Corpus Christi P/L Removal A-11

Couvillion #: 8082
AFE: 2005
Vessel: Q/B Shallow Draft II

Report No: 57
Date: 09-20-2021
Site Supervisor: Manuel Booker
Wind/Seas: 5 kts/ 1 ft
Project Office #:
Project Manager: Steve Haughey

Page        1        of        3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | $0 |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manuel Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Delland / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 1 | 12 | $0 | $0 | $0 |
| | 0 | 0 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| **Total Day Rates** | 15 | 180 | | $0 | |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | $43,750 |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $22,500 |
| Engineering | $22,500 | 100.00% | | | $0 |
| | $0 | 0.00% | | | $66,250 |
| **Total Lump Sum Contract** | | | | | |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | $156,155 |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $156,155 |
| **Total Extra Work** | | | | $156,155 | $156,155 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $515,088 | $526,213 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $124,534 | $127,271 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $341,730 | $349,324 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $126,585 | $129,398 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $45,000 | $46,125 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $112,543 | $115,189 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $10,780 | $11,025 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $38,422 | $41,377 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $56,316 | $58,482 |
| | | | $0 | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $65,520 | $68,040 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $35,927 | $1,524,659 | $1,560,586 |
| **Total daily cost** | | | $35,927 | | |
| **Total cost to date** | | | | | $1,782,990 |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | 0 | | |
|---|---|---|---|---|---|---|---|
| Man-hours today | 180 | Weather | 0 | 0 | Accidents today | | 0 |
| Man-hours previous | 5752 | Mechanical | 0 | 0 | Accidents previous | | 0 |
| Man-hours to date | 5932 | Production | 0 | 0 | Accidents to date | | 0 |
| | | Construction | 0 | 0 | | | |

jholvey@couvillongrp.com, cp@couvillongrp.com

Email to the following by 0600 hrs

*PENDING REVIEW OF MIKE LUKE*
*Richard WATSON*



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 58 |
| Date: | 09-21-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | SSE 8-10 kts/ 1-2 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page 1 of 3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 1 | 12 | $0 | $0 | $0 |
| Richard Keel/Surveyor | 1 | 12 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| Total Day Rates | 16 | 192 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $156,155 | $156,155 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $526,213 | $537,338 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $127,271 | $130,008 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $349,324 | $356,918 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $129,398 | $132,211 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $46,125 | $47,250 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 16.00 | $2,822 | $115,189 | $118,012 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $11,025 | $11,270 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $41,377 | $44,333 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $58,482 | $60,648 |
| | | | $0 | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $68,040 | $70,560 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $36,103 | $1,560,589 | $1,596,689 |
| Total daily cost | | | $36,103 | | |
| Total cost to date | | | | | $1,819,093 |

| Personnel On Board (POB) | 16 | Down Time | Daily | Accumulated | |
|---|---|---|---|---|---|
| Man-hours today | 192 | Weather | 0 | 0 | Accidents today |
| Man-hours previous | 5932 | Mechanical | 0 | 0 | Accidents previous |
| Man-hours to date | 6124 | Production | 0 | 0 | Accidents to date |
| | | Construction | 0 | 0 | |

jholvey@couvillongrp.com, cg@couvillongrp.com

Email to the following by 0600 hrs

*Ken Jones*
PENDING APPROVAL M.LLINE & Richard WATSON

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 59 |
| Date: | 09-22-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | NNE 20-30 kts/ 2-3 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |
| Page | 1 of 3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manual Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 1 | 12 | $0 | $0 | $0 |
| Richard Keel/Surveyor | 1 | 12 | $0 | $0 | $0 |
| Vessel Crew POB | 16 | 192 | | | |
| Total Day Rates | | | | | |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $156,155 | $156,155 |
| Total Value to Date (Lump Sum & Extra Work) | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $537,338 | $548,463 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $130,008 | $132,745 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $356,918 | $364,512 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $132,211 | $135,024 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $47,250 | $48,375 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 16.00 | $2,822 | $118,012 | $120,834 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $11,270 | $11,515 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $44,333 | $47,288 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $60,648 | $62,814 |
| Technician/DGPS/MS1000 | $3,100 | 2.00 | $6,200 | | |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $70,560 | $73,080 |
| mobe fee for mesotech & PM services | $2,480 | 1.00 | $2,480 | $0 | $2,480 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| Total equipment/transportation | | | $44,783 | $1,596,689 | $1,635,272 |
| Total daily cost | | | $44,783 | | $1,357,876 |
| Total cost to date | | | | | |

| Personnel On Board (POB) | 16 | Down Time | Daily | Accumulated | | Accidents today | 0 |
|---|---|---|---|---|---|---|---|
| Man-hours today | 192 | Weather | 0 | 0 | | Accidents previous | 0 |
| Man-hours previous | 6124 | Mechanical | 0 | 0 | | Accidents to date | 0 |
| Man-hours to date | 6316 | Production | 0 | 0 | | | |
| | | Construction | 0 | 0 | | | |

jholvey@couvilliongrp.com, cody@couvilliongrp.com

Email to the following by 0600 hrs

*[handwritten signatures]* Review M. Luke & Richard Watson



**Daily Offshore Field Report**

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 60 |
| Date: | 09-23-2021 |
| Site Supervisor | Manuel Booker |
| Wind/Seas: | NNE 20-30 kts/ 2-3 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page      1      of      3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 1 | 12 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Manuel Booker / Forman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Albert Black) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 1 | 12 | $0 | $0 | $0 |
| Richard Keel/Surveyor | 1 | 12 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| Total Day Rates | 16 | 192 | $0 | $0 | $0 |

| LUMP SUM WORK | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | |
| Total Lump Sum Contract | | | | | $66,250 |

| EXTRA WORK | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| Total Extra Work | | | $0 | $156,155 | $156,155 |
| Total Value to Date (Lump Sum & Extra Work) | | | | $156,155 | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $548,463 | $559,588 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $132,745 | $135,482 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $364,512 | $372,106 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $135,024 | $137,837 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $48,375 | $49,500 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 16.00 | $2,822 | $120,834 | $123,656 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 1.00 | $245 | $11,515 | $11,760 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $47,288 | $50,244 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $62,814 | $64,980 |
| Technician/DGPS/MS1000 | $3,100 | 1.00 | $3,100 | $6,200 | $9,300 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $73,080 | $75,600 |
| mobe fee for mesotech & PM services | $2,480 | 0.00 | $0 | $2,480 | $2,480 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| | | | | | |
| Total equipment/transportation | | | $39,203 | $1,641,472 | $1,680,674 |
| Total daily cost | | | $39,203 | | |
| Total cost to date | | | | | $1,903,079 |

| Personnel On Board (POB) | 16 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 192 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 6316 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 6508 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

Email to the following by 0600 hrs

jholvey@couvillongrp.com; cc@couvillongrp.com

PENDING APPROVAL OF MIKE Luke + Richard WATSON

**COUVILLION**

**Daily Offshore Field Report**

| | | | | |
|---|---|---|---|---|
| Client: | White Marlin | Report No: | 61 |
| Project: | Corpus Christi P/L Removal A-11 | Date: | 09-24-2021 |
| | | Site Supervisor | Elbert Black |
| Couvillion #: | 8082 | Wind/Seas: | N 10 kts/ 1-2 ft |
| AFE: | 2005 | Project Office #: | |
| Vessel: | Q/B Shallow Draft II | Project Manager: | Steve Haughey |
| | | Page | 1    of    3 |

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Elbert Black / Foreman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator | 0 | 0 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 1 | 12 | $0 | $0 | $0 |
| Richard Keel/Surveyor | 1 | 12 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | $0 |
| **Total Day Rates** | 14 | 168 | $0 | $0 | $0 |

| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
|---|---|---|---|---|---|
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | $66,250 |

| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
|---|---|---|---|---|---|
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | $0 | $156,155 | $156,155 |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | $222,405 |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $559,588 | $570,713 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $135,482 | $138,219 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $372,106 | $379,700 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $137,837 | $140,650 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $49,500 | $50,625 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 14.00 | $2,470 | $123,656 | $126,126 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $11,760 | $11,760 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $50,244 | $53,199 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $64,980 | $67,146 |
| Technician/DGPS/MS1000 | $3,100 | 1.00 | $3,100 | $9,300 | $12,400 |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $75,600 | $78,120 |
| mobe fee for mesotech & PM services | $2,480 | 0.00 | $0 | $2,480 | $2,480 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | $38,605 | $1,680,674 | $1,719,280 |
| **Total daily cost** | | | $38,605 | | |
| **Total cost to date** | | | | | $1,941,684 |

| Personnel On Board (POB) | 14 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 168 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 6508 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 6676 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com  rod@couvilliongrp.com

Email to the following by 0600 hrs

*PENDING Review OF M.Luke & R. WATSON*

**COUVILLION**

## Daily Offshore Field Report

| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| Report No: | 62 |
| Date: | 09-25-2021 |
| Site Supervisor | Elbert Black |
| Wind/Seas: | NE 6 MPH/ 1-2 ft |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Elbert Black / Foreman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 6 | 72 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Dominic Henry) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 1 | 12 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 1 | 12 | $0 | $0 | $0 |
| Richard Keel/Surveyor | 1 | 12 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | **15** | **180** | **$0** | **$0** | **$0** |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | **$66,250** |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | **$0** | **$156,155** | **$156,155** |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | **$222,405** |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $570,713 | $581,838 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $138,219 | $140,956 |
| Diving ops & Equipment | $7,594 | 1.00 | $7,594 | $379,700 | $387,294 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $140,650 | $143,463 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $50,625 | $51,750 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 15.00 | $2,646 | $126,126 | $128,772 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $11,760 | $11,760 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $53,199 | $56,155 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $67,146 | $69,312 |
| Technician/DGPS/MS1000 | $3,100 | 1.00 | $3,100 | $12,400 | $15,500 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $78,120 | $80,640 |
| mobe fee for mesotech &  PM services | $2,480 | 0.00 | $0 | $2,480 | $2,480 |
| demobe fee for survey equipment | $1,240 | 1.00 | $1,240 | $0 | $1,240 |
| **DOCK SERVICES** | | | | | |
| Fuel/Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | **$40,022** | **$1,719,280** | **$1,759,301** |
| **Total daily cost** | | | **$40,022** | | |
| **Total cost to date** | | | | | **$1,981,706** |

| Personnel On Board (POB) | 15 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 180 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 6676 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 6856 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

Email to the following by 0600 hrs

# COUVILLION

## Daily Offshore Field Report

| | |
|---|---|
| Client: | White Marlin |
| Project: | Corpus Christi P/L Removal A-11 |
| Couvillion #: | 8082 |
| AFE: | 2005 |
| Vessel: | Q/B Shallow Draft II |

| | |
|---|---|
| Report No: | 63 |
| Date: | 09-26-2021 |
| Site Supervisor | Elbert Black |
| Wind/Seas: | SW 4 MPH/in port |
| Project Office #: | |
| Project Manager: | Steve Haughey |

Page    1    of    3

| Contractors | Personnel Count | Man Hours | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **DAY RATES** | | | | | |
| Jason Holvey / PM | 0 | 0 | $0 | $0 | $0 |
| Steve Haughey / PM | 1 | 12 | $0 | $0 | $0 |
| Theo Matthews / Site Supervisor | 0 | 0 | $0 | $0 | $0 |
| Elbert Black / Foreman | 1 | 12 | $0 | $0 | $0 |
| Raymond Hargrove / Rigger | 1 | 12 | $0 | $0 | $0 |
| Texas Divers / 6 man crew | 0 | 0 | $0 | $0 | $0 |
| Shallow Water Equipment Operator (Dominic Henry) | 1 | 12 | $0 | $0 | $0 |
| Pete Cormier / White Marlin Company Rep | 0 | 0 | $0 | $0 | $0 |
| Paul Dellarud / South Cross Company Rep | 0 | 0 | $0 | $0 | $0 |
| Cook and Galley Hand | 2 | 24 | $0 | $0 | $0 |
| Stephen Bellin/rigger | 0 | 0 | $0 | $0 | $0 |
| Wes Martin | 1 | 12 | $0 | $0 | $0 |
| Vessel Crew POB | 0 | 0 | | | |
| **Total Day Rates** | **7** | **84** | **$0** | **$0** | **$0** |
| **LUMP SUM WORK** | Price | % Complete | Start Date | Finish Date | |
| Mobilization/Demobilization | $87,500 | 50.00% | | | $43,750 |
| Engineering | $22,500 | 100.00% | | | $22,500 |
| | $0 | 0.00% | | | $0 |
| **Total Lump Sum Contract** | | | | | **$66,250** |
| **EXTRA WORK** | Rate | Hours | Daily | Cumulative | |
| Extra Work Conducted | $2,421 | 0.00 | $0 | $156,155 | $156,155 |
| | $0 | 0.00 | $0 | $0 | $0 |
| | $0 | 0.00 | $0 | $0 | $0 |
| **Total Extra Work** | | | **$0** | **$156,155** | **$156,155** |
| **Total Value to Date (Lump Sum & Extra Work)** | | | | | **$222,405** |

| Equipment/Transportation | Unit Cost | Quantity | Daily Cost | Previous Cost | Cost to Date |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Quarters/Cherokee/ Mary Jane Barges w/ excavator | $11,125 | 1.00 | $11,125 | $581,838 | $592,963 |
| Hopper/Materials Barges | $2,737 | 1.00 | $2,737 | $140,956 | $143,693 |
| Diving ops & Equipment | $7,594 | 0.00 | $0 | $387,294 | $387,294 |
| Pulling Unit | $2,813 | 1.00 | $2,813 | $143,463 | $146,276 |
| Diamond Wire Saw | $1,125 | 1.00 | $1,125 | $51,750 | $52,875 |
| Diamond Wire Saw loops | $1,069 | 0.00 | $0 | $8,552 | $8,552 |
| Subsistance | $176 | 7.00 | $1,235 | $128,772 | $130,007 |
| Petroquip Power Grip/Plugs/Hardware (Estimated Cost) | $54,799 | 0.00 | $0 | $54,799 | $54,799 |
| Guillotine Saw | $245 | 0.00 | $0 | $11,760 | $11,760 |
| US Aqua Toyo #1 | $2,956 | 1.00 | $2,956 | $56,155 | $59,110 |
| US Aqua Toyo #2 | $2,166 | 1.00 | $2,166 | $69,312 | $71,478 |
| Technician/DGPS/MS1000 | $3,100 | 0.00 | $0 | $15,500 | $15,500 |
| | | | | | |
| **TRANSPORTATION** | | | | | |
| TRANSPORTATION of Petroquip Equipment | $3,000 | 0.00 | $0 | $3,000 | $3,000 |
| US Aqua Toyo #2 | $2,520 | 1.00 | $2,520 | $80,640 | $83,160 |
| mobe fee for mesotech &  PM services | $2,480 | 0.00 | $0 | $2,480 | $2,480 |
| demobe fee for survey equipment | $1,240 | 0.00 | $0 | $1,240 | $1,240 |
| **DOCK SERVICES** | | | | | |
| Fuel/ Lube | $0 | 0.00 | $0 | $21,792 | $21,792 |
| Dock labor and equipment | $0 | 0.00 | $0 | $0 | $0 |
| Waste water and/or NORM remediation | $0 | 0.00 | $0 | $0 | $0 |
| **Total equipment/transportation** | | | **$26,676** | **$1,759,301** | **$1,785,977** |
| **Total daily cost** | | | **$26,676** | | |
| **Total cost to date** | | | | | **$2,008,382** |

| Personnel On Board (POB) | 7 | Down Time | Daily | Accumulated | | |
|---|---|---|---|---|---|---|
| Man-hours today | 84 | Weather | 0 | 0 | Accidents today | 0 |
| Man-hours previous | 6856 | Mechanical | 0 | 0 | Accidents previous | 0 |
| Man-hours to date | 6940 | Production | 0 | 0 | Accidents to date | 0 |
| | | Construction | 0 | 0 | | |

jholvey@couvilliongrp.com, cg@couvilliongrp.com

Email to the following by 0600 hrs

**Brown Water Marine Service, Inc.**
P.O. Box 2269
Rockport, TX  78381

**INVOICE**

Invoice Number:   210846A0
Invoice Date:   Aug 20, 2021
Page:   1
*Duplicate*

Voice:   361-776-7300
Fax:   361-776-7309

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA  70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA  70037 |

| Customer ID | | Customer PO | | Payment Terms | |
|---|---|---|---|---|---|
| COUVILLION | | | | Net 30 Days | |
| Sales Rep ID | | Shipping Method | Ship Date | Due Date | |
| | | | | 9/19/21 | |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Work Order # 082107 | | |
| | | Provide dockside services at BWMS and | | |
| | | fuel for excavator | | |
| | | 08-03-21 (1000-1300) | | |
| | Rentals | Crane - 3 Hrs @ $225.00/hr | | 675.00 |
| | Rentals | Rigger - 3 Hrs @ $65.00/hr | | 195.00 |
| | | 08-06-21 (0700-1600) | | |
| | Rentals | Crane - 9 Hrs @ $225.00/hr | | 2,025.00 |
| | Rentals | Forklift - 9 Hrs @ $130.00/hr | | 1,170.00 |
| | Rentals | Rigger - 9 Hrs @ $65.00/hr | | 585.00 |
| | | 08-09-21 (0800-1100) | | |
| | Rentals | Crane - 3 Hrs @ $225.00/hr | | 675.00 |
| | | 08-13-21 (1400-1700) | | |
| | Rentals | Crane - 3 Hrs @ $225.00/hr | | 675.00 |
| | Rentals | Forklift - 3 Hrs @ $130.00/hr | | 390.00 |
| | | 08-16-21 (0800-1100) | | |
| | Rentals | Crane - 3 Hrs @ $225.00/hr | | 675.00 |
| | Rentals | Rigger - 3 Hrs @ $65.00/hr | | 195.00 |
| | | 08-17-21 | | |
| | Fuel Sales | Dyed Diesel - 100 Gallons @ $2.37/gal | | 237.00 |
| | | All Taxes included/off road use only | | |

| | | |
|---|---|---|
| Subtotal | | 7,497.00 |
| Sales Tax | | |
| Total Invoice Amount | | 7,497.00 |
| Payment/Credit Applied | | |
| TOTAL | | 7,497.00 |

Check/Credit No:
Date:   08/25/2021
AFE/PO#:   8202
Approved by:
Approved to pay:

**Brown Water Marine Service, Inc.**
P.O. Box 2269
Rockport, TX 78381

# INVOICE

Invoice Number: 210850A3
Invoice Date: Aug 20, 2021
Page: 1

*Duplicate*

Voice: 361-776-7300
Fax: 361-776-7309

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| COUVILLION | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 9/19/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Work Order # 082110 | | |
| | | 08-06-21 thru 08-16-21 | | |
| | | Provide dedicated tug to work as directed | | |
| | Brown Water V | 11 Days @ $3800.00/day | | 41,800.00 |
| | Brown Water V | Fuel - 1880 Gallons @ $2.27/gal | | 4,086.00 |

| | | |
|---|---|---|
| Subtotal | | 45,886.00 |
| Sales Tax | | |
| Total Invoice Amount | | 45,886.00 |
| Payment/Credit Applied | | |
| TOTAL | | 45,886.00 |

Check/Credit Memo
Date:
AFE/PO#:
Approved by:
Approved to pay:

COUVILLION
8/20/2021
B202

**Brown Water Marine Service, Inc.**
P.O. Box 2269
Rockport, TX  78381

# INVOICE

| | |
|---|---|
| Invoice Number: | 210902A7 |
| Invoice Date: | Sep 28, 2021 |
| Page: | 1 |

*Duplicate*

Voice:   361-776-7300
Fax:   361-776-7309

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA  70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA  70037 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| COUVILLION | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 10/28/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Work Order # 082101 | | |
| | | 09-01-21 thru 09-30-21 | | |
| | | Provide barge rental to work as directed on | | |
| | | pipeline job | | |
| | BWM 51 | 30 Days @ $425.00/day | | 12,750.00 |
| | BWM 54 | 30 Days @ $425.00/day | | 12,750.00 |
| | BWM 55 | 30 Days @ $425.00/day | | 12,750.00 |
| | BWM 84 | 30 Days @ $775.00/day | | 23,250.00 |
| | | 09-27-21 | | |
| | | On charter surveys - 4 @ $525.00/each | | 2,100.00 |

| | | |
|---|---|---|
| Subtotal | | 63,600.00 |
| Sales Tax | | 3,975.00 |
| Total Invoice Amount | | 67,575.00 |
| Payment/Credit Applied | | |
| **TOTAL** | | **67,575.00** |

Check/Credit Memo No:

# Brown Water Marine Service, Inc.

P.O. Box 2269
Rockport, TX  78381

# INVOICE

Invoice Number:   210903A3
Invoice Date:   Sep 28, 2021
Page:   1

*Duplicate*

Voice:   361-776-7300
Fax:   361-776-7309

| Bill To: | Ship to: |
|----------|----------|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA  70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA  70037 |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|---|
| COUVILLION | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 10/28/21 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| | | Work Order # 082110<br>Provide tug to work as directed on pipeline job<br>09-01-21 thru 09-27-21 | | |
| | Brown Water V | 27 Days @ $3,800.00/day<br>09-03-21 | | 102,600.00 |
| | Brown Water V | Fuel - 1500 Gallons @ $2.46/gal<br>09-28-21 | | 3,690.00 |
| | Brown Water V | Fuel - 2379 Gallons @ $2.54/gal | | 6,042.66 |
| | Brown Water V | 15W40 - 96 Gallons @ $15.95/gal | | 1,531.20 |

| | | |
|---|---|---|
| Subtotal | | 113,863.86 |
| Sales Tax | | |
| Total Invoice Amount | | 113,863.86 |
| Payment/Credit Applied | | |
| TOTAL | | 113,863.86 |

Check/Credit Memo No:

# Brown Water Marine Service, Inc.

P.O. Box 2269
Rockport, TX 78381

Voice:  361-776-7300
Fax:    361-776-7309

# INVOICE

Invoice Number:  210904A0
Invoice Date:    Sep 28, 2021
Page:            1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| COUVILLION | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 10/28/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Work Order # 092105 | | |
| | | Provide fuel for M/V Shallow Draft II | | |
| | | 09-10-21 | | |
| | Fuel Sales | Dyed diesel - 1500 Gallons @ $2.44/gal | | 3,660.00 |
| | | 09-14-21 | | |
| | Fuel Sales | Dyed diesel - 1045 Gallons @ $2.45/gal | | 2,560.25 |
| | | All Taxes included/off road use only | | |

|  | | |
|---|---|---|
| Subtotal | | 6,220.25 |
| Sales Tax | | |
| Total Invoice Amount | | 6,220.25 |
| Payment/Credit Applied | | |
| **TOTAL** | | **6,220.25** |

Check/Credit Memo No:

**Brown Water Marine Service, Inc.**
P.O. Box 2269
Rockport, TX  78381

**INVOICE**

| | |
|---|---|
| Invoice Number: | 218131A0 |
| Invoice Date: | Aug 31, 2021 |
| Page: | 1 |
| | *Duplicate* |

Voice:  361-776-7300
Fax:  361-776-7309

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA  70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA  70037 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| COUVILLION | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 9/30/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | Fuel Sales | Work Order # 082111<br>08-20-21<br>Provide fuel for M/V Shallow Draft II<br>Dyed Diesel - 1500 Gallons @ $2.28/gal<br>All taxes included/off road use only | | 3,420.00 |

| | | |
|---|---|---|
| Subtotal | | 3,420.00 |
| Sales Tax | | |
| Total Invoice Amount | | 3,420.00 |
| Payment/Credit Applied | | |
| **TOTAL** | | 3,420.00 |

COUVILLION
Date: 9/2/2021
Check/Credit Memo No.
AFE/PO#: 8202
Approved by: _____
Approved to pay: _____

# Brown Water Marine Service, Inc.

P.O. Box 2269
Rockport, TX 78381

Voice:   361-776-7300
Fax:     361-776-7309

# INVOICE

Invoice Number:   219127A0
Invoice Date:     Sep 30, 2021
Page:             1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 | Couvillion Group LLC<br>PO Box 344<br>Belle Chasse, LA 70037 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| COUVILLION | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 10/30/21 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | Fuel Sales | Work Order # 092115<br>10-02-21<br>Provide fuel for M/V Captain TJK<br>Dyed diesel - 3500 Gallons @ $2.66/gal<br>All taxes included/off road use only | | 9,310.00 |

| | | |
|---|---|---|
| Subtotal | | 9,310.00 |
| Sales Tax | | |
| Total Invoice Amount | | 9,310.00 |
| Payment/Credit Applied | | |
| **TOTAL** | | **9,310.00** |

Check/Credit Memo No:

# COUVILLION

**VENICE FACILITY**
433 McDermott Rd.
Venice, LA 70091
Ph. 504-534-2043

**PORT FOURCHON FACILITY**
554 Dudley Bernard Rd.
Port Fourchon, LA 70357
Ph. 985-396-4518

## WORK ORDER / JOB TICKET

**CUSTOMER:** _Couvillion Marine_   **JOB / ORDER NUMBER:** _____

**DATE:** _10-7-21_   **TIME STARTED:** _____   **TIME FINISHED:** _____

**LOCATION CHARGES:** _Corpus Christi_   **RIG PLATFORM:** _____

**CUSTOMER PO NUMBER:** _Job # 8202_   **MOTOR VESSEL:** _Capt. TKJ_

| COUVILLION PERSONNEL | REG HRS. | OT HRS. | COUVILLION PERSONNEL | REG HRS. | OT HRS. |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| LABOR AND EQUIPMENT USED | NO | PER/HR | TOTAL | DESCRIPTION OF SERVICES... |
|---|---|---|---|---|
| CRANE: |  |  |  | Pump 4,500 gallons of |
| FRONTEND LOADER: |  |  |  | diesel @ 2.62 per/gal |
| FORKLIFT: |  |  |  |  |
| DISPATCHER: |  |  |  | Sold 7 H0 oil 7-gallon |
| FOREMAN: |  |  |  | @ 19.00 per/gal |
| ROUSTABOUT: |  |  |  |  |
| OTHER: _Diesel_ | 4,500 | 2.62 | 11,790.00 |  |
| OTHER: _7 H0_ | 7 | 19.00 | 133.00 |  |

**TOTAL LABOR AND EQUIPMENT CHARGES=** _11,923._

**PORTABLE WATER:** _____ **GALLONS AT $____ PER 1000.  TOTAL** _____

**DRILL WATER:** _____ **GALLONS AT $____ PER 1000.  TOTAL** _____

**WORK TICKET TOTAL =** _11,923.00_

**COUVILLION APPROVALS** _____   **CUSTOMER APPROVALS** _____

**DATE:** _10-7-21_   **DATE:** _____

**OTHER APPROVALS** _____   **OTHER APPROVALS** _____

**DATE:** _____   **DATE:** _____



# JOHN W. STONE OIL DISTRIBUTOR, LLC

**Invoice**

| | |
|---|---|
| Invoice Date: | 08/09/2021 |
| Customer No: | 1180 |
| Terms: | Net 30 |

| | |
|---|---|
| **Due Date:** | 09/08/2021 |
| **Amount Due:** | **$7,352.94** |

**Remit Correspondence To:**
P O Box 2010
Gretna, LA 70054-2010
(504) 366-3401

**Remit Payment To:**
Dept. 322
P.O. Box 4869
Houston, TX 77210-4869

**Wire Transfer Funds To:**
Capital One Bank (ABA # 065000090)
New Orleans, LA
Account Number: 88-21-3031-2
Swift Code: HIBKUS44

**Billing Address:**
Couvillion Group LLC
PO Box 344
Belle Chasse, LA 70037

---

**Amazing Grace**

*Belle Chasse Dock | Plaquemines, LA | N29 49.029 and W89 59.035*
Order #: 66317  08/09/2021  Purchase Order #: G802

| Quantity | Item No | Description | Unit | Per Unit | Extended |
|---|---|---|---|---|---|
| 3,000.00 | 1 | Diesel #2, Ultra Low S, Dyed | 3,000.00 | $2.29000 | $6,870.00 |
| | | Diesel Fuel, ULSD (Max 15ppm Sulphur), 3, NA1993, III, Dyed, Nontaxable Use Only, Penalty for Taxable Use | | | |
| 2.00 | SH343F | Shell Rotella T tp15W40/Pail 5 Gal | 10.00 | $15.99000 /Gallons | $159.90 |

| Taxes | Amount Due |
|---|---|
| LA Parish Sales Tax - Plaquemines | $7.20 |
| LA State Sales Tax | $312.84 |
| US LUST Fee | $3.00 |

**John W Stone Oil Distributor LLC does not co-mingle any Bio-Diesel with ULSD. All of the Diesel Fuel we sell is 100% ULSD (Max15 ppm) with a minimum flash of 140 F.**

| | |
|---|---|
| **PRODUCT TOTAL :** | **$7,029.90** |
| **TAX TOTAL :** | **$323.04** |
| **INVOICE TOTAL :** | **$7,352.94** |

Page 1 of 1



# Invoice

| | |
|---|---|
| Invoice Date: | 07/27/2021 |
| Customer No: | 1180 |
| Terms: | Net 30 |

| | |
|---|---|
| **Due Date:** | 08/26/2021 |
| **Amount Due:** | **$8,764.87** |

## JOHN W. STONE OIL DISTRIBUTOR, LLC

**Remit Correspondence To:**
P O Box 2010
Gretna, LA 70054-2010
(504) 366-3401

**Remit Payment To:**
Dept. 322
P.O. Box 4869
Houston, TX 77210-4869

**Wire Transfer Funds To:**
Capital One Bank (ABA # 065000090)
New Orleans, LA
Account Number: 88-21-3031-2
Swift Code: HIBKUS44

**Billing Address:**
Couvillion Group LLC
PO Box 344
Belle Chasse, LA 70037

---

**Amazing Grace**

*Intracoastal Dock | Vermilion, LA | N29 46.027 and W92 10.006*
*Order #: 64700   07/27/2021   Purchase Order #: G-8202-2432*

| Quantity | Item No | Description | Unit | Per Unit | Extended |
|---|---|---|---|---|---|
| 1,000.00 | SVC07 | Water Service | 1,000.00 | $0.00000 /Gallons | $0.00 |
| 3,600.00 | 1 | Diesel #2, Ultra Low S, Dyed | 3,600.00 | $2.33000 | $8,388.00 |
| | | Diesel Fuel, ULSD (Max 15ppm Sulphur), 3, NA1993, III, Dyed, Nontaxable Use Only, Penalty for Taxable Use | | | |

P.O.# G-8202-2432

---

| Taxes | Amount Due |
|---|---|
| LA State Sales Tax | $373.27 |
| US LUST Fee | $3.60 |

**John W Stone Oil Distributor LLC does not co-mingle any Bio-Diesel with ULSD. All of the Diesel Fuel we sell is 100% ULSD (Max15 ppm) with a minimum flash of 140 F.**

| | |
|---|---|
| **PRODUCT TOTAL :** | **$8,388.00** |
| **TAX TOTAL :** | **$376.87** |
| **INVOICE TOTAL :** | **$8,764.87** |

Page 1 of 1



# Invoice

| | |
|---|---|
| Invoice No: | **BC64729** |
| Invoice Date: | 07/27/2021 |
| Customer No: | 1180 |
| Terms: | Net 30 |

| | |
|---|---|
| **Due Date:** | 08/26/2021 |
| **Amount Due:** | **$2,814.39** |

## JOHN W. STONE OIL DISTRIBUTOR, LLC

**Remit Correspondence To:**
P O Box 2010
Gretna, LA 70054-2010
(504) 366-3401

**Remit Payment To:**
Dept. 322
P.O. Box 4869
Houston, TX 77210-4869

**Wire Transfer Funds To:**
Capital One Bank (ABA # 065000090)
New Orleans, LA
Account Number: 88-21-3031-2
Swift Code: HIBKUS44

**Billing Address:**
Couvillion Group LLC
PO Box 344
Belle Chasse, LA 70037

---

Andrew C

*Belle Chasse Dock | Plaquemines, LA | N29 49.029 and W89 59.035*
*Order #: 64729   07/27/2021   Purchase Order #: G8202-2432*

| Quantity | Item No | Description | Unit | Per Unit | Extended |
|---|---|---|---|---|---|
| 1,125.00 | 1 | Diesel #2, Ultra Low S, Dyed | 1,125.00 | $2.32000 | $2,610.00 |
| | | Diesel Fuel, ULSD (Max 15ppm Sulphur), 3, NA1993, III, Dyed, Nontaxable Use Only, Penalty for Taxable Use | | | |
| 1.00 | SH343F | Shell Rotella T tp15W40/Pail 5 Gal | 5.00 | $15.99000 /Gallons | $79.95 |

| Taxes | Amount Due |
|---|---|
| LA Parish Sales Tax - Plaquemines | $3.60 |
| LA State Sales Tax | $119.71 |
| US LUST Fee | $1.13 |

---

**John W Stone Oil Distributor LLC does not
co-mingle any Bio-Diesel with ULSD. All of
the Diesel Fuel we sell is 100% ULSD (Max15 ppm)
with a minimum flash of 140 F.**

| | |
|---|---|
| **PRODUCT TOTAL :** | **$2,689.95** |
| **TAX TOTAL :** | **$124.44** |
| **INVOICE TOTAL :** | **$2,814.39** |

Page 1 of 1